

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**WESTERN DIVISION**

---------------------------------------------------------------------------------------------------------------

**BOBRICK WASHROOM EQUIPMENT, INC.**

**v.**

**AMERICAN SPECIALTIES, INC.**

**CASE NO. CV-10-6938-SVW**

---------------------------------------------------------------------------------------------------------------

**EXPERT REPORT OF KRISTA F. HOLT**

**September 2, 2011**

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

## TABLE OF CONTENTS

1.   INTRODUCTION ................................................................................................... 1

2.   BACKGROUND OF THE PARTIES ................................................................... 2

   2.1   Bobrick Washroom Equipment, Inc. ("Bobrick") ...................................... 2

   2.2   American Specialties, Inc. ("ASI") ............................................................. 2

3.   THE RELEVANT MARKETS ............................................................................. 3

   3.1   Washroom Equipment Manufacturing  and Selling .................................... 3

      3.1.1   Washroom Accessories Market ........................................................ 3

         3.1.1.1   Upscale Washroom Accessories Manufacturing Market Niche ................................. 4

4.   THE PRODUCTS AT ISSUE ............................................................................... 5

   4.1   Plaintiff's Product ("Contura" Series) ....................................................... 5

   4.2   Defendant's Product ("Roval Line") ........................................................... 7

5.   THE TRADEMARK AT ISSUE ......................................................................... 9

   5.1   Bobrick's Trademark Covering the Convex "Arc" Shape ("the '014 mark") ................... 9

6.   BACKGROUND OF THE PRESENT DISPUTE ............................................. 10

7.   TIMELINE OF KEY EVENTS .......................................................................... 12

8.   OPINIONS EXPRESSED AND REASONS THEREFORE .............................. 14

   8.1   Record evidence shows that ASI copied Bobrick's Contura Series of products ............. 14

   8.2   Bobrick and ASI sell the same products to the same customers and are direct competitors in the washroom products market. ................................................................. 15

   8.3   The President for Bobrick has stated that 90% of the time that Bobrick's Contura Series products are purchased for a project, Bobrick sells all of the other washroom accessories with a few exceptions. .......................................... 16

   8.4   Contura generates approximately 13.5% of its revenue from aftermarket sales such as "Replacement" and "Maintenance". ........................................... 16

   8.5   Evidence indicates that Bobrick has sold 156,748 units amounting to approximately $11,001,827 relating to the Contura Series line of products, and ASI has sold 18,799 units amounting to approximately $1,364,445 relating to the Roval line of products. ......................................................... 17

   8.6   If the Court determines that an accounting of Bobrick's lost profits is an appropriate remedy, the appropriate damages award would be approximately $337,094. .......................................................................... 18

      8.6.1   Evidence indicates that Bobrick would have made sales of approximately $1,339,688 and profits of $337,094 relating to its Contura line of products but for ASI's alleged infringement of the Contura Series' design. ................ 18

         8.6.1.1   ASI has sold approximately 14,008 units and approximately $930,996 of its Allegedly Infringing Roval Products. ................................................ 20

         8.6.1.2   But for ASI's alleged infringement of the Contura Series, Bobrick would have sold approximately 14,008 units and approximately $951,719 of the Contura Series of products in place of ASI's Allegedly Infringing Roval Products. ................................. 21

HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY

8.6.1.3   But for ASI's alleged infringement of the Contura Series, Bobrick would have made profits of approximately $226,530 on sales of approximately $951,719 of its Contura Series Products  in place of ASI's sales of its Allegedly Infringing Roval Products. ...................................................................23

8.6.1.4   As a result of ASI's infringement of the Contura Series, ASI has sold approximately 4,791 units and approximately $433,449 of Non-Accused Complementary Roval Products.................................................................25

8.6.1.5   Bobrick would have sold approximately 3,743 units and approximately $387,968 in revenue of Contura Series Products and other products sold with the Contura Series products in place of the sales ASI made of approximately 4,791 units and approximately $433,449 of its Non-Accused Complementary Roval Products.................................................................26

8.6.1.6   Bobrick would have made sales of approximately 3,743 units and approximately $110,564 in profits in place of ASI sales of approximately 4,791 units and approximately $433,449 of its Non-Accused Complementary Roval Products.................................................................27

8.6.1.7   But for infringement, Bobrick would have made approximately $226,530 in profits on ASI sales of Allegedly Infringing Roval Products, and approximately  $110,564 in profits on ASI Sales of Non-Accused Complementary Roval Products, totaling approximately $337,094 in total lost profits due Bobrick. ...................................................................27

8.7   If the Court determines that an accounting of ASI's profits is an appropriate remedy, the appropriate damages award would be approximately ▇▇▇▇...................28

8.7.1   ASI may have benefitted in cost savings of at least ▇▇▇▇ through its alleged copying of Bobrick's Contura Series trademarked design. ...............28

8.7.2   Evidence indicates that ASI has made sales of approximately $1,364,445 and profits of approximately ▇▇▇▇ relating to its Roval line of products as a result of ASI's alleged infringement of the Contura Series design. .......29

8.7.3   I have analyzed ASI invoices and financial documents produced to date and have calculated ASI's estimated profits............................................29

8.7.3.1   ASI's estimated sales of Allegedly Infringing Products total approximately $930,996.................................................................32

8.7.3.2   ASI has made estimated profits of approximately ▇▇▇▇ on its Allegedly Infringing Roval Product sales.................................................32

8.7.3.3   ASI's sales of Non-Accused Complementary Roval Products total approximately $433,449.................................................................33

8.7.3.4   ASI has made estimated profits of approximately ▇▇▇▇ on Non-Accused Complementary Roval Products.................................................33

8.8   If ASI is found liable for trademark infringement, the estimated amount of corrective advertising is approximately $50,015. ...........................................34

8.8.1.1   Both Bobrick and ASI sell nationally; therefore there is no territorial adjustment factor.................................................................34

8.8.1.2   ASI's produced marketing and advertising expenditures related to its Roval line of products is approximately ▇▇▇▇ . ..................................34

8.8.1.3   As a result of ASI's infringement, Corrective Advertising Damages Due to Bobrick is approximately $50,015.................................................35

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

9.    **PRE-JUDGMENT INTEREST** ................................................................................. 35

10.    **DATA AND INFORMATION CONSIDERED IN FORMING THESE OPINIONS** ............... 35

11.    **EXHIBITS TO BE USED AS A SUMMARY OF SUPPORT FOR MY OPINIONS**................ 35

12.    **QUALIFICATIONS INCLUDING PUBLICATIONS AND TESTIMONY** ............................. 36

13.    **COMPENSATION PAID FOR SERVICES** ................................................................... 36

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

## 1.   INTRODUCTION

I have been asked to provide opinions regarding damages Bobrick Washroom Equipment, Inc. ("Bobrick" or "Plaintiff") suffered if there is a finding of a liability against American Specialties, Inc. ("ASI" or "Defendant") for actions as alleged in Bobrick's First Amended Complaint.  This report contains my opinion with respect to the alleged damages claimed by Bobrick in this case, as well as additional information required by Federal Rule of Civil Procedure 26(a)(2)(B).

Section 2 of this report provides a brief background of the parties in suit.  Sections 3 and 4 detail the Relevant Markets and the Products at Issue.  Section 5 of this report provides an overview of the Marks at Issue in this matter.  Sections 6 and 7 discuss the background of the case and provide a timeline of key events.  Section 8 summarizes my opinions based on an independent examination of the documents produced, interviews with Bobrick personnel and certain third-party documents as disclosed in my report text and exhibits.

To the extent that additional relevant information comes to light, including but not limited to, supplemental production from the parties or other information produced through discovery, further reports from either party's expert(s) and rulings from the Court, I may amend or supplement my opinions as necessary and permitted by the Court.

As in all cases, whether engaged by the counsel for a plaintiff or a defendant, an assumption that liability has been found is necessary as a basis for my analysis.  It does not imply I have been engaged to provide opinions on issues relevant to the determination of liability or have determined such liability exists.

This report has been prepared in connection with the above-referenced case.  The report is to be used for the specific purpose of this litigation and is not to be used for any other purpose without the express written consent of The Kenrich Group LLC ("The Kenrich Group" or "Kenrich").

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

## 2.   BACKGROUND OF THE PARTIES

### 2.1   Bobrick Washroom Equipment, Inc. ("Bobrick")

Bobrick is a California corporation that manufactures and sells various washroom equipments, such as paper towel dispensers, waste receptacles, soap dispensers and toilet partitions.[1]  In 1993, Bobrick introduced a new series of washroom products which all share an aesthetic and non-functional contoured front face configuration (the "Contura Series").[2] The Contura Series is a high-end product line designed to serve "upscale washrooms" in "premier buildings."[3]

The Contura Series was the first of its kind in the upscale washrooms market niche and was the exclusive washroom accessory series of products "that had a convex arc across the face of all of the units" until December 2007 when its design patents expired.[4]  Bobrick is the market leader in washroom accessories and the Contura Series is well accepted in the market for upscale washroom accessories.[5]  Since 1993, Bobrick has spent approximately $2,600,000 on advertising for the Contura product line and has sold approximately 2,700,000 units of Contura products.[6]

### 2.2   American Specialties, Inc. ("ASI")

Founded in 1961,[7] ASI is a New York corporation that manufactures and sells washroom equipment, including paper towel dispensers, waste receptacles, soap dispensers, toilet partitions, and lockers.[8]  Bobrick and ASI have been direct competitors of each other for fifty years.[9]  Their customers include building owners, architects and construction contractors that design and build commercial bathroom installations as part of a larger construction project.

---

[1] First Amended Complaint for Trademark Infringement and Unfair Competition, April 13, 2011, p. 2
[2] First Amended Complaint for Trademark Infringement and Unfair Competition, April 13, 2011, p. 4
[3] Deposition of Alan Gettelman, June 14, 2011, pp. 111, 114
[4] Deposition of Alan Gettelman, June 14, 2011, pp. 75, 121-122
[5] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011; Deposition of Howard Harper, July 26, 2011, p. 146
[6] First Amended Complaint, April 13, 2011, pp. 4-5
[7] Counterclaims of Defendant American Specialties, Inc. For Declaratory Relief Of Non-Infringement Of Trademark Rights; for Cancellation of Plaintiff's Trademark Registration; For False Patent Marking; And For Compensatory And Punitive Damages, December 2010, p. 4
[8] First Amended Complaint, April 13, 2011, p. 2.
[9] Counterclaims of Defendant American Specialties, Inc. For Declaratory Relief Of Non-Infringement Of Trademark Rights; for Cancellation of Plaintiff's Trademark Registration; For False Patent Marking; And For Compensatory And Punitive Damages, December 2010, p. 1

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

In 2009, ASI introduced a line of washroom products which is strikingly similar to Bobrick's Contura Series (the "Roval Line"). The Roval Line has a contoured configuration with a convex arc-shaped front face that looks the same as the Contura Series.[10] The Roval Line was created to directly compete with Bobrick's Contura Series in the upscale washroom accessories market niche.[11] ASI also offers its washroom products in three other brands of product lines: Profile, Simplicity, and Traditional.

## 3.   THE RELEVANT MARKETS

### 3.1   Washroom Equipment Manufacturing  and Selling

The following section provides an overview of the industry and its distinguishing characteristics.

#### 3.1.1   *Washroom Accessories Market*

The Washroom Accessories market is a subset of the New Construction Division '10 Building Specialties market. The companies in the Washroom Accessories Market are mainly subcontractors and washroom accessories manufacturers that are hired on non-residential construction building projects to provide washroom accessories such as paper towel dispensers, waste receptacles, soap dispensers and toilet partitions.[12] Downstream demand is driven by general contractors requesting bids to fulfill architect's building specifications (or "specs").[13]

 Sales of washroom products begin when an architect drafts plans and specifications (the "architect's documents") identifying the type of washroom accessories to be included in a project.[14] A general contractor then reviews the architect's documents, and sends requests for quotes or bids to distributors (subcontractors) for the specified washroom products. These requests for quotes typically apply to the washroom accessories and toilet partitions for the entire building project.[15]

In response, the distributors provide quotes which contain estimated fees and materials to the general contractor.[16] All materials quoted by the subcontractor must be sourced to a particular manufacturer.[17] It is my understanding that it important for the architect to have one finish (i.e., the same look) in the bathroom. Moreover, the distributor prefers to buy from one manufacturer of washroom accessories for a project because it allows for volume discounts and simplifies the administrative process for him/her. The building owner prefers to have products from one manufacturer in the washrooms for a building to ensure that the

---

[10] First Amended Complaint for Trademark Infringement and Unfair Competition, April 13, 2011, p. 8
[11] Deposition of Howard Harper, July 26, 2011, p. 146
[12] Deposition of Alan Gettelman, June 14, 2011, pp. 136-140
[13] Deposition of Alan Gettelman, June 14, 2011, pp. 136-140
[14] Declaration of Mark Louchheim, July 13, 2011, p. 1
[15] Declaration of Mark Louchheim, July 13, 2011, p. 2
[16] Declaration of Mark Louchheim, July 13, 2011, p. 2
[17] Deposition of Alan Gettelman, June 14, 2011, pp. 136-140.

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

janitor needs only one set of keys to operate all the keyed washroom products such as paper towel dispensers, waste receptacle and sanitary napkin dispenser.[18]

The main motivation of the distributor/subcontractor is to win a bid using the best price-quality combination.[19]  If the name of a manufacturer or the style of accessories is specified by the general contractor (e.g.,"Bobrick" or "Contura Series"), the distributor may attempt to substitute the washroom products of another manufacturer which look the same in appearance, but which cost less to entice the general contractor to accept their quote.[20]  It is my understanding that very often an architect would need to sign off if such a substitution is made.[21]

After receiving quotes from one or more distributors, the general contractor typically selects the distributor that quotes the lowest price, but still offers what the architect has specified in its drawings, or a suitable alternative. When a quote is accepted by the general contractor, the distributor places an order with the manufacturer (e.g., Bobrick), the manufacturer sends the products to the distributor or directly to the job site and the then sends an invoice to the distributor.[22]

### 3.1.1.1    *Upscale Washroom Accessories Manufacturing Market Niche*

As mentioned above, there is increasing competition in the high-end, high-value market for washroom accessories.  Bobrick's Contura Series is well accepted by the consumers and is a market leader in the upscale washroom accessories market niche.[23]  Competitors in this industry include Bobrick, ASI, Georgia-Pacific, Bradley, A&J, and Franke.[24]  Bobrick was the only company to provide a line of products with the specific characteristic of a curved face using the convex arc until ASI introduced its Roval products in 2009.[25]  Record evidence indicates that the only two product lines in the market that currently use the unique convex arc shape on the face of its products are Roval and Contura lines.[26]  Bradley introduced a curved front face washroom product "Diplomat" in May, 2011 for the upscale washroom accessory market.  However, the Diplomat line has a very distinct look and does not look similar to the Contura Series and Roval Line of washroom products.[27]

---

[18] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011
[19] Deposition of Alan Gettelman, June 14, 2011, pp. 155-156; IBISWorld Industry Report 32711, "Pottery, Ceramics & Plumbing Fixture Manufacturing in the US", March 2011, p. 22
[20] Declaration of Mark Louchheim, July 13, 2011, p. 2
[21] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Value engineering attempts by the general contractor occur sometimes on large washroom projects.  However, they are an exception rather than a rule.  It is important for the washroom to maintain the "one" finish/look as specified by the architect.
[22] Declaration of Mark Louchheim, July 13, 2011, p. 2
[23] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011
[24] Deposition of Peter Rolla, June 3, 2011, pp. 84, 184-185
[25] Deposition of Alan Gettelman, pp. 121-122
[26] First Amended Complaint for Trademark Infringement and Unfair Competition, April 13, 2011, p. 10
[27] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011

---

HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY

Companies in this industry generate sales from two main channels:  new construction, and aftermarket replacement products.[28]  The new construction channel is driven by distributors quoting manufacturers' products in bids to general contractors. [29]  The aftermarket channel is driven by the need for replacement products in washrooms. [30]  Competition in the upscale washroom manufacturing market niche is primarily based on quality, brand image, price, reputation, and customer service.[31]  When distributors call upon washroom accessories manufacturers such as Bobrick or ASI, they encourage the manufacturers to offer the best quality-price combination. [32]  Sometimes, distributors/subcontractors will substitute competitor products simply to achieve the lowest quote and consequently win a bid.[33]  However, this substitution would very often require an architect's signature, approving the substitution, particularly, if the substitution changes the "look" of the washroom.  Therefore, it is very important for a manufacturer such as Bobrick to distinguish itself with its brand image, quality of design, reputation for customer service, and durability of its products, as well as its price.[34]

## 4.   THE PRODUCTS AT ISSUE

### 4.1   Plaintiff's Product ("Contura" Series)

The Contura Series products are described as containing "[e]legant arcs and subtle radiuses."[35] The product line is intended to serve "upscale washrooms" and "Class A corporate projects."[36] The products in the Contura Series include paper towel dispensers, waste receptacles, semi-recessed waste receptacles, sanitary napkin and tampon dispensers, toilet tissue dispensers, and seat cover dispensers.[37] Bobrick also sells complementary grab bars, mirrors, toilet partitions, hand dryers, shower seats, hooks, towel rings, towel bars, baby changing stations and child seats to its customers in combination with the Contura Series products.  Bobrick's name appears on each of the Contura line of products that are

---

[28] Deposition of Alan Gettelman, June 14, 2011, pp. 136-140
[29] Deposition of Alan Gettelman, June 14, 2011, pp. 136-140
[30] Deposition of Alan Gettelman, June 14, 2011, pp. 136-140
[31] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011; IBISWorld Industry Report 32711, "Pottery, Ceramics & Plumbing Fixture Manufacturing in the US", March 2011, pp. 22-23
[32] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick
[33] Deposition of Alan Gettelman, June 14, 2011, pp. 155-156
[34] IBISWorld Industry Report 32711, "Pottery, Ceramics & Plumbing Fixture Manufacturing in the US", March 2011, pp. 22-23
[35] BOBRICK00760
[36] Deposition of Alan Gettelman, June 14, 2011, pp. 111, 114; BOBRICK00760
[37] BOBRICK00754; "Contura Series Washroom Accessories", http://bobrick.com/Bobrick/Catalog.aspx?sendingPageType=Default

---

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

marketed with a curved front, although in some cases it is not apparent to consumers, once the product is installed in a washroom.[38]

Commercial embodiments of several of the Contura Series Products are below:

B-4221 Surface-Mounted Seat-Cover Dispenser



B-277 Surface-Mounted Waste Receptacle with LinerMate



---

[38] Counterclaims of Defendant American Specialties, Inc. For Declaratory Relief Of Non-Infringement Of Trademark Rights; for Cancellation of Plaintiff's Trademark Registration; For False Patent Marking; And For Compensatory And Punitive Damages, December 2010, p. 5

---

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

B-43644 Waste Receptacle with LinerMate



## 4.2    Defendant's Product ("Roval Line")

The Roval line was developed from the Contura line in 2009 to compete with Bobrick's Contura line of products.[39]   The intent of the Roval line is to "[add] elegance to any washroom" and to provide washroom accessories for "high-profile projects."[40]   The line is described as containing "[s]ubtle curves" which are "ideal for the most aesthetically demanding applications."[41]

The products in the Roval Line include paper towel dispensers, waste receptacles, semi-recessed waste receptacles, sanitary napkin and tampon vendors and disposals, toilet tissue dispensers, and seat cover dispensers.[42]   Various Roval products contain labels that "almost duplicate the existing Bobrick labels" but are slightly re-worded.[43]   Commercial embodiments of several of the Roval line products are below.

---

[39] Deposition of Peter Rolla, June 3, 2011, p. 18; Deposition of Howard Harper, July 26, 2011, p. 146
[40] "Roval",  http://www.americanspecialties.com/viewCollection.cfm?collectionID=4
[41] "Roval",  http://www.americanspecialties.com/viewCollection.cfm?collectionID=4
[42] "Roval",  http://www.americanspecialties.com/viewCollection.cfm?collectionID=4
[43] ASI02794

---

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

20477-SM Surface Mounted Seat Cover Dispenser[44]



20826 Surface Mounted Waste Receptacle[45]



20458 Semi-Recessed Removable Waste Receptacle[46]



---

[44] "Roval", http://www.americanspecialties.com/viewCollection.cfm?collectionID=4
[45] "Roval", http://www.americanspecialties.com/viewCollection.cfm?collectionID=4
[46] "Roval", http://www.americanspecialties.com/viewCollection.cfm?collectionID=4

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

## 5.    THE TRADEMARK AT ISSUE

### 5.1    Bobrick's Trademark Covering the Convex "Arc" Shape ("the '014 mark")

On October 2, 2003, Bobrick Washroom Equipment, Inc. applied to the United States Patent and Trademark Office ("USPTO") for the design mark numbered 2,951,014 for the shape of the front face of a washroom product, the face having a convex "arc" shape. The application was in the field of "metal washroom accessories, namely paper towel dispensers, waste paper receptacles, soap dispensers, toilet tissue dispensers, sanitary napkin disposals, toilet seat cover dispensers, sanity napkins/tampon vending machines." The application set forth that the height of the front face was exemplary and could be adjusted depending on the product as well.[47]  The USPTO granted Bobrick's trademark application on May 17, 2005 and filed it under the fields of "metal accessories," "sanitary napkin/tampon vending machines," and "metal washroom accessories."[48]



---

[47] www.uspto.gov
[48] www.uspto.gov

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

## 6.   BACKGROUND OF THE PRESENT DISPUTE

In the early 90s, Bobrick discovered a market opportunity in the form of designing washroom accessories to serve premier building projects.  After partaking in the largest development effort in the history of the company, Bobrick developed a washroom accessories product line that was distinguished by its contoured front face in the shape of a convex arc.[49]  The product line, which Bobrick called the "Contura Series", was introduced in May 1993 to serve upscale washrooms.  Bobrick filed for design patents covering the Contura series during the early 90s, all of which expired had by December 2007.[50]

In 2003, Bobrick sought a US federal trademark registration for the trademark rights it had developed in the convex arc contained on the face of its Contura Series products, and was granted U.S. trademark Reg. No. 2,951,014 ("the '014 mark").[51]  The USPTO granted the '014 mark to Bobrick on May 17, 2005.[52]

Bobrick's Contura Series has enjoyed great success since its inception, generating over 2.7 million unit sales and $64,731,444 million in dollar sales from 1993 through 2010.[53]  During this time period, Bobrick was the only company that was selling washroom accessories that had its unique convex arc across the face of all of Contura units.[54]  I understand that the trade dress associated with the convex arc design of the Contura Series has acquired secondary meaning throughout its 17 years of exclusive use in commerce.[55]  Bobrick's Contura Series had gained a market recognition and was well accepted in the upscale washroom accessories industry over this time period.[56]

In early 2008, Eugene Pane, a former Bobrick Employee, approached Peter Rolla of ASI, and informed him that the Contura Series design patents had expired.[57]  Peter Rolla confirmed that the design patents for the Contura Series had expired, and consequently decided to begin designing a product that would be similar to the Contura Series.[58]  In September 2008, Peter Rolla ordered the Contura Series products and set them out in ASI's conference room for ASI's employees to analyze them.[59]

Over the next year, record evidence indicates that ASI committed significant resources and attention to comparing[60] and copying[61] the Contura product for the purpose of making the

---

[49] BOBRICK03253; First Amended Complaint for Trademark and Unfair Competition, April 13, 2011, p. 4
[50] Deposition of Alan Gettelman, June 14, 2011, p. 75
[51] USPTO; First Amended Complaint for Trademark and Unfair Competition, April 13, 2011, p. 5
[52] USPTO; First Amended Complaint for Trademark and Unfair Competition, April 13, 2011, p. 5
[53] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick
[54] Deposition of Alan Gettelman, June 14, 2011, pp. 121-122
[55] First Amended Complaint for Trademark and Unfair Competition, April 13, 2011, p. 6
[56] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011; Deposition of Howard Harper, July 26, 2011, p. 146
[57] Deposition of Peter Rolla, June 3, 2011, pp. 18-19
[58] Deposition of Peter Rolla, June 3, 2011, pp. 18
[59] ASI001986
[60] ASI00959-ASI00996, ASI00975-ASI00977,  ASI01289

---

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

Roval product line appear similar to the Contura product line for the consumers in upscale washroom accessories market.  In September 2009, ASI released its Roval Line of washroom products.

In October 2009, Dikran Babikian, a Bobrick Employee, was approached by John Glaze, the President of a distributor of washroom accessories, at the International Sanitary Supply Association ("ASSI") trade show about ASI's Roval products. [62]  Mr. Glaze informed Mr. Babikian that ASI's Roval products were "identical" to the Contura Series line of products.[63]

In May 2010, Bobrick obtained samples of some of the Roval products.[64]  Bobrick reviewed the Roval products and determined that they were virtually identical to its Contura Series.[65]  Bobrick's testimony states the products were so similar that Bobrick's own engineers could not distinguish the Roval line from the Contura Series.[66]

On September 17, 2010, Bobrick filed this lawsuit.[67]

---

First Amended Complaint for Trademark and Unfair Competition, April 13, 2011, pp. 8-9
[61] ASI02100, ASI01078, ASI01087, ASI01175, ASI01774, ASI01716, ASI01269
[62] BOBRICK03628
[63] BOBRICK03628
[64] First Amended Complaint, April 13, 2011, p. 7
[65] Deposition of Dikran Babikian, June 28, 2011, p. 115; Deposition of Alan Gettelman, June 14, 2011, pp. 170, 177
[66] Deposition of Dikran Babikian, June 28, 2011, p. 115
[67] Complaint for Trademark Infringement and Unfair Competition, September 17, 2010

---

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

## 7.   TIMELINE OF KEY EVENTS

- January 19, 1993    Bobrick is granted Patent Number D 332,679 for the Contura "Waste Receptacle."[68]

- February 2, 1993    Bobrick is granted Patent Number D 332,889 for the Contura "Toilet Seat Cover Dispenser."[69]

- March 23, 1993    Bobrick is granted Patent Number D 334,266 for the Contura "Waste Receptacle."[70]

- May 1993    Bobrick releases its Contura Series Line of products.[71]

- October 2, 2003    Bobrick files a trademark application for its convex "arc" design with the USPTO.[72]

- May 17, 2005    Bobrick is granted registration of "the shape of the front face of a washroom product, the front face having a convex 'arc' shape as viewed from above", Reg. No 2,951,014 by the USTPO, for use in "Metal accessories, namely, toilet tissue dispensers and toilet seat cover dispensers", "Sanitary napkin/tampon vending machines", "Metal washroom accessories, namely, paper towel dispensers, waste paper receptacles, soap dispensers, sanitary napkin disposals." [73]

- January 19, 2007    Bobrick's Patent Number D 332,679 for the Contura "Waste Receptacle" expires.[74]

- February 2, 2007    Bobrick's Patent Number D 332,889 for the Contura "Toilet Seat Cover Dispenser" expires.[75]

- March 23, 2007    Bobrick's Patent Number D 334,266 for the Contura "Waste Receptacle" expires.[76]

- September 22, 2008    Peter Rolla orders the Contura products after he learns that the design patents have expired, and asks ASI employees to analyze them.[77]

---

[68] http://www.uspto.gov
[69] http://www.uspto.gov
[70] http://www.uspto.gov
[71] http://www.uspto.gov
[72] http://www.uspto.gov
[73] http://www.uspto.gov
[74] http://www.uspto.gov
[75] http://www.uspto.gov
[76] http://www.uspto.gov

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

- October 2009          John Glaze approaches Dikran Babikian about the Roval Line's identical appearance to Bobrick's Contura Series[78]

- September 17, 2010     Bobrick files this lawsuit. [79]

---

[77] ASI001986
[78] BOBRICK03628
[79] Complaint for Trademark Infringement and Unfair Competition, September 17, 2010

---

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

## 8.   OPINIONS EXPRESSED AND REASONS THEREFORE

### 8.1   Record evidence shows that ASI copied Bobrick's Contura Series of products.

Peter Rolla, President of ASI, testified that ASI wanted to design a similar product to Contura Series.[80] ASI came up with the design for the Roval Series products when Eugene Pane, former Bobrick employee, informed Peter Rolla, ASI's President, that the Contura Series patents had expired.[81]
[83]

On ASI's product-specification drawings for its Roval Line of products, it specifically cross-referenced the Contura Series product numbers.[84]  Correspondence between ASI and its manufacturers of Roval products indicates that ASI had intimate knowledge about a significant portion of the Contura design, including the gauge of the metal,[85] the construction of the Contura products,[86] and the diameter of the hinges.[87] and ASI products almost "duplicate[d] the existing Bobrick labels" but with slight word modifications.[88]

I understand that Bobrick has learned of instances where distributors and other washroom accessories manufacturers have approached Bobrick about the similarity of the Contura and Roval units.  For example, John Glaze, the President of a distributor of washroom accessories, approached Bobrick about the "identical" appearance of ASI's Roval product-line in comparison to Bobrick's Contura product-line.  Manufacturers of washroom products such as Bradley have approached Bobrick representatives at trade shows asking if Bobrick plans to take any action against ASI for its Roval line because of its similarity in appearance.[89]  Record evidence shows that even Bobrick's own engineering personnel could not tell the difference between Contura and Roval when he was presented a Roval advertisement with ASI's logo hidden.[90]

---

[80] Deposition of Peter Rolla, June 3, 2011, p.18
[81] Deposition of Peter Rolla, June 3, 2011, p.18
[82] ASI01986; Deposition of Peter Rolla, June 3, 2011, p.103-104
[83] Deposition of Peter Rolla, June 3, 2011, pp. 116-117
[84] ASI02009
[85] ASI03134
[86] ASI02733
[87] Deposition of Peter Rolla, June 3, 2011, pp. 127
[88] ASI02789; ASI02794
[89] BOBRICK01906
[90] Deposition of Dikran Babikian, June 28, 2011, p. 111-112

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

8.2  **Bobrick and ASI sell the same products to the same customers and are direct competitors in the washroom products market.**

Bobrick and ASI are direct competitors of each other in every aspect of sales, distribution, and marketing efforts.  Bobrick and ASI sell the same products, have the same competitors, and distribute their products through the same channels.  Bobrick and ASI's target market for their sales and advertising is identical, and their products are purchased by the same end users for the same purposes.

Bobrick's main competitors other than ASI are other washroom accessories manufacturers, such as Georgia-Pacific, Franke, A&J and Bradley.[91]  Similarly, ASI identifies the same core group of competitors.[92]

[94]

Peter Rolla, President of ASI, is on the Board of Directors for multiple distributors owned by ASI's parent company in the washroom accessories industry.  Some of these ASI affiliated distributors include Accurate Partitions Corp., Specialties Direct, Inc., Mardale Specialties Direct, Inc., TBS Specialties Direct, Inc., Klinger Specialties Direct, Inc., Global Specialties Direct, Inc., and Watrous, Inc.[95]  I understand that with regard to the "Specialties Direct" companies, Peter Rolla attempts to enforce that these distributors specify ASI products in quotations to general contractors.[96]  As mentioned previously, architects can specify a certain manufacturer of washroom accessories, or allow alternatives.  ASI's parent owned distributors are directed to quote ASI products in bids submitted to a general contractor, including those projects that specify Bobrick products. If the contractor refuses to allow the ASI parent owned distributors to substitute out Bobrick products, then Mr. Rolla has testified that he "makes it difficult" on distributors by requiring them to gain his permission to sell non-ASI products.[97]

---

[91] BOBRICK03311; Deposition of Peter Rolla, June 3, 2011, pp. 84, 184-185; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011
[92] Deposition of Peter Rolla, June 3, 2011, pp. 84, 184
[93] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Rough Deposition of Dennis Jackson, August 24, 2011, p. 44 (the final deposition transcript is not available at this time); Deposition of Alan Gettelman, June 14, 2011, pp. 25-26
[94] Rough Deposition of Dennis Jackson, August 24, 2011, p. 28 (the final deposition transcript is not available at this time); Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick
[95] Deposition of Adrienne Rolla, July 28, 2011, p. 15
[96] Deposition of Richard Severe Deposition, August 4, 2011, pp. 75-77, 85; Deposition of Peter Rolla, June 3, 2011, pp. 159-161
[97] Deposition of Peter Rolla, June 3, 2011, pp. 159-160

---

HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY

**8.3   The President for Bobrick has stated that 90% of the time that Bobrick's Contura Series products are purchased for a project, Bobrick sells all of the other washroom accessories with a few exceptions.**

In the upscale market niche, it is common practice for the products for each washroom project to come from the same manufacturer so that an entire washroom is uniformly equipped with a line of products from one manufacturer.  I understand that in 90% to 95% of the projects that the Contura Series wins the project, aside from mirrors (which may be built into the wall by the contractor or supplied by another contractor), partitions, hand dryers and grab bars, Bobrick washroom accessories are purchased for the entire project.[98] I also understand that these other products such as mirrors, hand dryers, bathroom partitions and stall grab bars that are purchased for the same project an estimated 60-75% of the time.[99]

There are several reasons why customers prefer to purchase from one manufacturer.[100]  It is important for the architect to have one finish (i.e., the same look) in the bathroom. Moreover, the distributor prefers to buy from one manufacturer of washroom accessories for a project because it allows for volume discounts and simplifies the administrative process for billing.  The building owner prefers to have products from one manufacturer in the washrooms for a building to ensure that the janitor needs only one set of keys to operate all the keyed washroom products such as paper towel dispensers, waste receptacle and sanitary napkin dispenser.  Therefore, Bobrick's customers purchase both Contura and supplementing non-Contura washroom accessories from Bobrick so that the washroom is equipped with its products.  Similarly, ASI's customers typically purchase both allegedly infringing Roval products and non-infringing Roval products and as well as other washroom accessories so that an entire washroom is outfitted with ASI's products. Therefore, the financial motivation for ASI and its distributors to actively try and replace Bobrick's Contura products by offering Roval products even when general contractors and architects specify Contura products for a project expands beyond the accused products at issue in this case.

**8.4   Contura generates approximately 13.5% of its revenue from aftermarket sales such as "Replacement" and "Maintenance".**

Bobrick has two main sales channels, new construction and aftermarket replacement sales.[101]  The aftermarket replacement sales channel is driven by the need for replacement products in washrooms.[102]  Washrooms are used in the normal operation of a business, and often times get a lot of misuse, abuse, or vandalism by those using them. [103]  The wear and tear on the equipment causes the building owner or property manager to replace the

---

[98] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011
[99] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011
[100] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011
[101] Deposition of Alan Gettelman, June 14, 2011, pp. 136-139
[102] Deposition of Alan Gettelman, June 14, 2011, pp. 136-139
[103] Deposition of Alan Gettelman, June 14, 2011, pp. 136-139

---

HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY

equipment periodically.[104]   The relevant Contura Series products generate approximately
13.5% of revenue from aftermarket sales.

I have not been provided any documentation regarding ASI's Roval aftermarket sales.  As a
conservative measure, I have not included any estimates of aftermarket product sales from
the Roval product line since if the Plaintiff were to prevail, I understand there would be no
future Roval products sold for replacement products.  I have also deducted these sales from
Bobrick's comparative Contura Sales in my damages analysis.

8.5   **Evidence indicates that Bobrick has sold 156,748 units amounting to
approximately $11,001,827 relating to the Contura Series line of products, and
ASI has sold 18,799 units amounting to approximately $1,364,445 relating to the
Roval line of products.**

Bobrick has produced 19,616 invoices that represent all of the projects where the Contura
line of products was sold from September 2009 to June 2011.[105]   Similarly, ASI produced
1,784 invoices that represent all of the invoices with the Roval line of products
from October 2009 through May 2011.  In total, the invoices indicate that Bobrick has sold
$11,001,827 relating to projects that involve the Contura Series products along with other
products sold with the Contura Series products, and ASI has sold $1,364,445 in relation to
projects that involve the Roval series of products and has not produced its sales of products
sold along with the Roval series as this information has been redacted from ASI's
invoices.[106]

Record evidence, such as these invoices, demonstrates that Bobrick sells its other lines of
products in conjunction with the Contura Series of products.  ███████████████████
███████████████████████████████.[107]   The Contura and Roval products drive the sale of other
products that go along with the Contura or Roval products to outfit a washroom.  As
discussed above, this is because the Contura and Roval series are specified together with
the other products to equip a washroom and architects are knowledgeable about the extent
of the Contura and Roval product lines at the time that the product is specified as a Contura
or Roval product and will include complementary products to supplement the product
line.[108]  Without the sale of the Contura or Roval products, these other products would most
likely not have also been also sold.[109]

---

[104] Deposition of Alan Gettelman, June 14, 2011, pp. 136-139
[105] Bobrick produced about 45,000 invoices in this litigation.  My analysis focuses on the invoices that had
at least one Contura product listed on them.
[106] Since ASI has not produced invoices that are un-redacted, I am unable to view other ASI products that
are sold with the allegedly infringing Roval Line of products
[107] Rough Deposition of Dennis Jackson, August 24, 2011, pp. 234-235 (the final deposition transcript is
not available at this time)
[108] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of
External Affairs of Bobrick
[109] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of
External Affairs of Bobrick

---

HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY

For purposes of this analysis, the Roval products identified on the First Amended Complaint will be referred to as ("Allegedly Infringing Roval Products"), and the other Roval products that appear on the invoices will be referred to as the ("Non-Accused Complementary Roval Products").

### 8.6   If the Court determines that an accounting of Bobrick's lost profits is an appropriate remedy, the appropriate damages award would be approximately $337,094.

I understand that under 15 U.S.C. §1117, the Plaintiff in a trademark infringement or dilution matter may seek "to recover (1) Defendant's profits, (2) any damages sustained by the Plaintiff, and (3) the costs of the action." I also understand the trier of fact will make a determination of the appropriate nature and quantification of any such awards according to the facts and circumstances of the case and the principles of equity.

It is my understanding one potential remedy for trademark infringement is the award of any profits lost by a plaintiff as a result of a defendant's actions. In order for this remedy to be available, the plaintiff must demonstrate that it would have made such sales in the absence of the alleged infringement.[110]

I have reviewed evidence furnished by Bobrick that supports a claim that it has lost profits on its Contura line of products and products sold with its Contura line due to ASI's production and sale of its Roval line of products and its sale of the products it sells along with its Roval products. I have provided the following analysis of the profits lost by Bobrick on its Contura line of products. At this time, I understand that ASI has not produced the products it sells along with its Roval products. I understand that additional information may be provided and I thereby reserve the right to update my opinion if further information becomes available.[111]

#### 8.6.1   Evidence indicates that Bobrick would have made sales of approximately $1,339,688 and profits of $337,094 relating to its Contura line of products but for ASI's alleged infringement of the Contura Series' design.

I have analyzed Contura Series sales by year and found that after the ASI product was introduced in October 2009, there was a continuous reduction in Bobrick's Contura Series sales.[112] From 2003 to 2009, the largest decrease in sales between consecutive years was -20% in 2009, while from the year 2009 to 2010, the decrease in sales was by -21%.[113]

---

[110] McCarthy on Trademark and Unfair Competition, 4th ed., §30:72 – 30:73
[111] Bobrick invoices show that for every dollar of corresponding Contura sale that Bobrick makes, it sells more than a dollar of other complementary products.
[112] Bobrick's fiscal year is November 1 through October 31
[113] BOBRICK02016

---

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

| Year | US Contura Sales | Change In Sales |
|------|------------------|-----------------|
| 2003 | $   3,639,302 | 0% |
| 2004 | 3,846,022 | 6% |
| 2005 | 4,578,751 | 19% |
| 2006 | 5,286,032 | 15% |
| 2007 | 6,620,301 | 25% |
| 2008 | 7,399,175 | 12% |
| 2009 | 5,906,712 | -20% |
| 2010 | 4,644,108 | -21% |

While the economic recession accounted for some of the decrease in sales for Bobrick from 2009 to 2010, the largest remaining competitive factor was the alleged infringement by ASI. This is evident, in part, by the fact that ASI's Roval series sales actually increased annually from 2009 to 2011.

| Annualized ASI Sales by Bobrick Fiscal Year | | | |
|------|------|------|------|
| Fiscal Year | **2009** | **2010** | **2011** |
| Annualized Sales | **$3,030** | **$645,672** | **$1,312,418** |

Since Bobrick and ASI are the only two manufacturers that make product lines centered on the convex arc across the face of the product, there would have been no other option for customers who have chosen the Contura design except for the Allegedly Infringing Roval Product. Record testimony indicates that the Roval Series copied the Contura Series,[114] and was created specifically to compete with Bobrick's Contura Series at competitive prices.[115] It is my understanding that Bobrick has the distribution, manufacturing and sales capacity to easily make the additional sales of Contura products that it could have made if there were no allegedly infringing Roval product units sold by ASI. Record evidence demonstrates that Bobrick would have made the sales of these products if not for ASI's alleged infringement of the convex arc trademark.

I have analyzed the Roval products sold by ASI and calculated ASI's Roval sales, absent the information for the other products ASI sells along with its Roval Series. I have used this information to estimate Bobrick's lost sales and lost profits. In summary, ASI has sold 18,799 Roval units and $1,364,445 of Roval Products in the United States. Of these Roval products, 14,008 units and $930,996 sales were of the Accused Roval Products and 4,791

---

[114] Deposition of Peter Rolla, June 3, 2011, p. 18
[115] Deposition of Howard Harper, July 26, 2011, p. 47-48

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

units and $433,449 sales were of the Non-Accused Complementary Roval Products from October 2009 through May 2011 in the U.S.[116]

As a result of ASI's infringement, Bobrick lost $951,719 in sales and $226,530 in lost profits due to the Allegedly Infringing Roval products that ASI sold and $387,468 in sales and $110,564 in lost profits due to products it would have sold in place of the Non-Accused Complementary Roval Products. This total lost profits amount is $337,094 and does not include the lost profits on the products Bobrick sells on the same project with its Contura Series and ASI sells along with its Roval Series. Below is an analysis of ASI's Roval sales and Bobrick's lost sales and profits as a result of ASI's alleged infringement.

### 8.6.1.1   ASI has sold approximately 14,008 units and approximately $930,996 of its Allegedly Infringing Roval Products.

The First Amended Complaint lists eighteen (18) Roval model numbers that are allegedly infringing Bobrick's trademarked arc design. Evidence indicates that these 18 Roval models are strikingly similar in appearance to the Contura Series. They were created in order to penetrate the upscale washroom accessories market and have, subsequently, take sales away from Bobrick's Contura products.[117]

ASI has sold approximately 14,008 units and $ 930,996 of the Allegedly Infringing Roval Products from October 23, 2009 to May 20, 2011. The table below summarizes the quantity and dollar amount sold of ASI's Allegedly Infringing Roval Products by type of the product.

---

[116] The terms Accused Roval Products and Allegedly Infringing Roval Products are used interchangeably.
[117] Deposition of Richard Severe, August 4, 2011, p. 54-55

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

| Model Number | Description | Units Sold | Total Sales |
|---|---|---:|---:|
| 10-204684-50 | Sanitary Napkin/Tampon Dispenser | 17 | $ 5,290 |
| 10-204684-25 | Sanitary Napkin/Tampon Dispenser | 221 | 73,716 |
| 10-204684-F | Sanitary Napkin/Tampon Dispenser | 48 | 15,901 |
| 10-204684-9-F | Sanitary Napkin/Tampon Dispenser | 15 | 6,090 |
| 10-204684-9-50 | Sanitary Napkin/Tampon Dispenser | 14 | 5,489 |
| 10-204684-9-25 | Sanitary Napkin/Tampon Dispenser | 56 | 22,916 |
| 10-20469-9 | Paper Towel Dispenser | 128 | 46,679 |
| 10-20469 | Paper Towel Dispenser | 588 | 176,200 |
| 10-20452 | Paper Towel Dispenser | 216 | 34,178 |
| 10-20210 | Paper Towel Dispenser | 1628 | 84,771 |
| 10-20852 | Sanitary Waste Receptacle | 4209 | 59,568 |
| 10-20477-SM | Toilet Seat Cover Dispenser | 1954 | 70,233 |
| 10-20031 | Toilet Paper Dispenser | 333 | 21,165 |
| 10-20030 | Toilet Paper Dispenser | 3383 | 151,527 |
| 10-20458 | Waste Receptacle | 413 | 65,334 |
| 10-20826 | Waste Receptacle | 191 | 22,697 |
| 10-204623 | Paper Towel Dispenser/Waste Receptacle | 333 | 47,181 |
| 10-20470 | Sanitary Napkin Disposal | 261 | 22,062 |
| | **Total** | **14,008** | **$ 930,996** |

**8.6.1.2** *But for ASI's alleged infringement of the Contura Series, Bobrick would have sold approximately 14,008 units and approximately $951,719 of the Contura Series of products in place of ASI's Allegedly Infringing Roval Products.*

For each Allegedly Infringing Roval product, Bobrick has a corresponding Contura Series product that it sells to customers that directly competes with ASI's Allegedly Infringing Roval products. In order to calculate Bobrick's lost profit, I first calculated Bobrick's lost revenue in correspondence to each sale of Allegedly Infringing Roval Product sold by ASI. I calculated Bobrick's lost revenue by matching ASI's Allegedly Infringing Roval products to Bobrick's corresponding products it would normally have sold. See the table below which shows ASI's Allegedly Infringing Roval product along with the corresponding Bobrick product that Bobrick would have sold but for the infringement.

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

| ASI Model Number | Bobrick Comparable Product |
|---|---|
| 10-204684-50 | 4706 50 |
| 10-204684-25 | 4706 25 |
| 10-204684-F | 4706 25 |
| 10-204684-9-F | 47069 25 |
| 10-204684-9-50 | 47069 50 |
| 10-204684-9-25 | 47069 25 |
| 10-20469-9 | 43949 |
| 10-20469 | 43944 |
| 10-20452 | 359 |
| 10-20210 | 4262 |
| 10-20852 | 270 |
| 10-20477-SM | 4221 |
| 10-20031 | 4388 |
| 10-20030 | 4288 |
| 10-20458 | 43644 |
| 10-20826 | 277 |
| 10-204623 | 4369 |
| 10-20470 | 4353 |

Bobrick has many projects and it does not sell its products at the same sales price for all the projects since prices vary by volume and other factors.[118]  Therefore, in calculating Bobrick's price for each product the most accurate measure is the weighted average price during the infringement period for each product.  I calculated Bobrick's weighted average price for each of its Contura Series products that correspond to each of ASI's Allegedly Infringing Roval products.

In order to calculate the weighted average price for each Contura Series product, first, I calculated Bobrick's total revenue for each Contura Series product by model number.  I then took the total revenue for each Contura Series product model number and divided it by the total units for that model number.  Using this methodology, I calculated the weighted average sales price for each model number.[119]

I then multiplied the total number of each of ASI's products sold by the weighted average price for each of Bobrick's corresponding model numbers.  This calculation yields the total

---

[118] The invoices, sales channel, average cost of goods sold, and commission data were provided by Bobrick. Bobrick has produced approximately 45,000 invoices in this litigation.  My analysis includes only those invoices that have at least one Contura product listed on them.
[119] See Exhibit C.5.

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

estimated amount of Bobrick's lost sales due to the Allegedly Infringing Roval Products sold by ASI.[120]

These lost units and revenues total 14,008 unit sales and $951,719 for Bobrick on Contura Series products and other products that Bobrick normally sells in place of ASI's sales of the Allegedly Infringing Roval products.

### 8.6.1.3   *But for ASI's alleged infringement of the Contura Series, Bobrick would have made profits of approximately $226,530 on sales of approximately $951,719 of its Contura Series Products  in place of ASI's sales of its Allegedly Infringing Roval Products.*

In determining Bobrick's lost profits, the next step is to determine the incremental profit margin that Bobrick would have made on the sales that ASI made of the Allegedly Infringing Products.  The incremental profit margin is defined as "the profit left after the deduction of those costs necessary to make and sell an additional unit, expressed as a percentage of the unit price of the product."[121]

Bobrick has provided its incremental costs so that incremental profits can be determined in this dispute.  I have analyzed Bobrick's incremental profits, and I have calculated an incremental profit margin for each product Bobrick would have sold in place of ASI's Allegedly Infringing Products.  Below is a chart of Bobrick's incremental profit that it has provided for each product that would have been sold in place of the Allegedly Infringing Roval Products sold by ASI.

---

[120] See Exhibits C.2 through C.4
[121] Parr, Russell L. and Smith, Gordon V. *Intellectual Property Valuation, Exploitation, and Infringement Damages.* Hoboken: John Wiley & Sons, 2005, p. 626.

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

| Model Number | Incremental Profit Margin% | | |
|---|---|---|---|
| | 2009 | 2010 | 2011 |
| 270 | 21% | 36% | 32% |
| 277 | 35% | 36% | 42% |
| 359 | 2% | 6% | 0% |
| 4221 | 29% | 29% | 26% |
| 4262 | 46% | 12% | 11% |
| 4288 | 47% | 45% | 49% |
| 4353 | 39% | 40% | -23% |
| 4369 | 38% | 35% | -20% |
| 4388 | 50% | 48% | 52% |
| 43644 | 23% | 28% | 21% |
| 43944 | 38% | 38% | -21% |
| 43949 | 39% | 41% | 26% |
| 4706 25 | 0% | 0% | 6% |
| 4706 50 | 0% | 0% | 10% |
| 47069 25 | 0% | 0% | 15% |
| 47069 50 | 0% | 0% | 3% |

I then multiplied the lost sales of each Bobrick product that it would have sold in place of each of ASI's Allegedly Infringing Roval Products by the corresponding incremental profit margin. Below is a chart of Bobrick's total lost profits due to ASI's sales of its Allegedly Infringing Roval Products.

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

| ASI Model Number | Bobrick Comparable Product | Lost Profits |
|---|---|---|
| 10-204684-50 | 4706 50 | $       605 |
| 10-204684-25 | 4706 25 | 2,590 |
| 10-204684-F | 4706 25 | 673 |
| 10-204684-9-F | 47069 25 | 978 |
| 10-204684-9-50 | 47069 50 | 19 |
| 10-204684-9-25 | 47069 25 | 1,435 |
| 10-20469-9 | 43949 | 18,416 |
| 10-20469 | 43944 | 17,599 |
| 10-20452 | 359 | 260 |
| 10-20210 | 4262 | 11,791 |
| 10-20852 | 270 | 19,348 |
| 10-20477-SM | 4221 | 23,306 |
| 10-20031 | 4388 | 11,316 |
| 10-20030 | 4288 | 82,624 |
| 10-20458 | 43644 | 18,808 |
| 10-20826 | 277 | 9,568 |
| 10-204623 | 4369 | 1,252 |
| 10-20470 | 4353 | 5,940 |
| | **Total Lost Profits** | **$    226,530** |

8.6.1.4    *As a result of ASI's infringement of the Contura Series, ASI has sold approximately 4,791 units and approximately $433,449 of Non-Accused Complementary Roval Products.*

There are numerous Roval products that are sold in conjunction with ASI's Allegedly Infringing Roval Products. These are Roval products for which Bobrick sells a corresponding Contura or other product on its Contura projects. ASI's invoices show that there is an additional $433,449 of sales of Roval products by ASI that are directly tied to the sales of the Allegedly Infringing Roval Products. Evidence indicates that these products would not have been sold but for ASI's Allegedly Infringing Roval Products being sold to customers on the same project. In fact, there would not be a Roval Series without ASI's alleged infringement of Bobrick's Contura Series products.

ASI has sold 4,791 units and $433,449 of the Non-Accused Complementary Roval Products from October 2009 to May 2011.[122]

---

[122] See Exhibits C.2 - C.4 and F.3

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

8.6.1.5     *Bobrick would have sold approximately 3,743 units and approximately $387,968
in revenue of Contura Series Products and other products sold with the Contura Series
products in place of the sales ASI made of approximately 4,791 units and approximately
$433,449 of its Non-Accused Complementary Roval Products.*

Record testimony and evidence demonstrates that but for the alleged infringement that
Bobrick would have made the sales that ASI's made on its Non-Accused Complementary
Roval products that it sells with its Allegedly Infringing Roval Products. These other
Roval sales are directly tied to the sale of the Allegedly Infringing Roval Products and
replace the Contura Series products and other corresponding products that Bobrick would
have sold along with its Contura Series products. [REDACTED]
[REDACTED][123] Further, record evidence such as Roval
product catalogs and invoices of products sold list both types of products together. In
addition, these are same or similar to the products that Bobrick sells in its Contura Series or
along with its Contura Series. The invoices that I have analyzed indicate that for every one
dollar of Allegedly Infringing Product ASI sells, it sells $0.47 in Non-Accused
Complementary Roval Products. This is not surprising since I understand that for Bobrick,
these corresponding sales occur 90%-95% of the time with each project.[124]

But for the infringement, ASI's Non-Accused Complementary Roval Products would not
have been sold without the sale of the Allegedly Infringing Roval Products, and Bobrick
would have been able to sell its other products in conjunction with sales of its Contura
Series products. Therefore, Bobrick has lost revenues on these Non-Accused
Complementary Roval Products.

For each Non-Accused Complementary Roval Product ASI has sold in conjunction with its
Allegedly Infringing Roval Products, Bobrick has a corresponding product that it offers. In
order to determine Bobrick's lost revenue on ASI's Non-Accused Complementary Roval
Products, I first matched ASI's Non-Accused Complementary Roval Products to Bobrick's
products as supplied by Bobrick. See exhibit E.8 for a summary of the Non-Accused
Complementary Roval Products sold by ASI and the corresponding Bobrick product that
would have been sold in place of ASI's Non-Accused Complementary Roval Product.[125]

As stated previously, since prices vary, the weighted average price amongst all of the
invoices is the most appropriate average price to use for Bobrick's complementary
products. In order to calculate Bobrick's lost revenue on each of ASI's sales of its Non-
Accused Complementary Roval Products, I used the same methodology as I did to calculate
Bobrick's lost revenue for the Allegedly Infringing Roval Products sold by ASI.

I first calculated Bobrick's weighted average unit price of each of its products that
correspond to each of ASI's Non-Accused Complementary Roval Products. As stated
above, the initial step in calculating the weighted average unit price is to determine
Bobrick's revenue for each product by model number. I then took the total revenue for

---

[123] Rough Deposition of Dennis Jackson, August 24, 2011, pp. 234-235 (the final deposition transcript is
not available at this time)
[124] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of
External Affairs of Bobrick; Declaration of Mark Louchheim, President of Bobrick, September 2, 2011
[125] See Exhibit E.8.

HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY

each Bobrick product model number and divided it by the total units for each relevant model number (see Exhibit C.5).

I then multiplied the total number of ASI's units sold for each model of Non-Accused Complementary Roval Product with Bobrick's weighted average unit price for its corresponding product. Bobrick would have sold 3,743 unit sales or $387,968 in revenue in correspondence to ASI's sales of $433,449 of Non-Accused Complementary Roval Products.[126]

### 8.6.1.6 Bobrick would have made sales of approximately 3,743 units and approximately $110,564 in profits in place of ASI sales of approximately 4,791 units and approximately $433,449 of its Non-Accused Complementary Roval Products.

Bobrick would have realized a profit on each of the sales of its corresponding products that it would have made in place of ASI's sales of its Non-Accused Complementary Roval Products. In determining Bobrick's lost profits on ASI's Non-Accused Complementary Roval Products, I utilized the same methodology as before in which I applied Bobrick's incremental profit margin to Bobrick's lost sales.

I have analyzed Bobrick's incremental profits it provided in this dispute, and I have calculated an incremental profit margin for each product Bobrick would have sold in place of ASI's Allegedly Infringing Products.[127] I then multiplied the lost sales of each Bobrick product that it would have sold in place of each of ASI's Non-Accused Complementary Roval products by the incremental profit margin for that corresponding product. Below is a chart of Bobrick's total lost profits due to ASI's sales of its Non-Accused Complementary Roval Products.

|  | 2009 | 2010 | 2011 | Total |
|---|---|---|---|---|
| Total Lost Profits Due Bobrick for Products That Correspond To Other Roval Products | $    23 | $    52,248 | $    58,293 | **$    110,564** |

### 8.6.1.7 But for infringement, Bobrick would have made approximately $226,530 in profits on ASI sales of Allegedly Infringing Roval Products, and approximately $110,564 in profits on ASI Sales of Non-Accused Complementary Roval Products, totaling approximately $337,094 in total lost profits due Bobrick.

ASI sold 14,008 units of Allegedly Infringing Roval Products which amounted to $930,996 sales, and 4,791 units which amounted to $433,449 sales of its Non-Accused Complementary Roval Products. Bobrick had lost profits of $226,530 and $110,564 on those Roval sales. Although requested several times in discovery, ASI has not yet produced its unredacted invoices so I do not know the amount of other sales that ASI sells once it sells on a Roval project. However, for Bobrick, those other sales not accounted for in the above analysis amount to $1.89 for every one dollar of Contura Series products sold. Bobrick's total lost profits for a washroom accessories project that it suffered due to alleged infringement by ASI is far higher than can ever be calculated by its loss of sales merely to

---

[126] See Exhibits C.1 through C.3
[127] See Exhibit D.1

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

ASI's Roval Series.  I reserve the right to update my opinion, should this sales information ever be produced by ASI.

|  | 2009 | 2010 | 2011 | Total |
|---|---|---|---|---|
| Bobrick's Products That Correspond To Allegedly Infringing Roval Products | $          - | $   154,169 | $   72,360 | $   226,530 |
| Bobrick's Products That Correspond To Other Roval Products | 23 | 52,248 | 58,293 | 110,564 |
| Total Lost Profits Due Bobrick | $          23 | $   206,418 | $   130,653 | $   337,094 |

### 8.7    If the Court determines that an accounting of ASI's profits is an appropriate remedy, the appropriate damages award would be approximately ▮▮▮▮▮.

I am aware that courts have awarded damages based on the profits earned by the defendant due to the infringer's alleged infringement of the plaintiff's trademark.  When measuring the defendant's profits, the analysis should be limited to those sales where a nexus between the infringing activity and the revenue received can be established.

I have reviewed evidence that ASI has been unjustly enriched as a result of its profits it has made on its allegedly infringing Roval line of products.  I have provided the following analysis of the profits gained by ASI as a result of its alleged infringement based upon the information that ASI has produced to date.  I understand that additional information may be provided and I thereby reserve the right to update my opinion if further information becomes available.

### 8.7.1    *ASI may have benefitted in cost savings of at least ▮▮▮▮▮ through its alleged copying of Bobrick's Contura Series trademarked design.*

ASI saved at least ▮▮▮▮▮ and several years of development time by copying Bobrick's successful Contura product.  Bobrick spent about $1,725,000 to develop its new line of washroom accessory product – Contura, over several years.[128]

The breakdown of these estimated development and design costs are as follows:

   a.  Industrial Design - $90,000

   b.  Market Research - $85,000

   c.  Tooling – $1,000,000

   d.  Engineering time - $300,000

   e.  Marketing time - $150,000

---

[128] Declaration of Mark Louchheim, President of Bobrick dated September 2, 2011; Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

f.    Patents and trademark  - $100,000

According to the deposition of Mr. Rolla, ASI spent about ▮▮▮▮ in designing and tooling costs for its new product – Roval.[129]

> *I said it was ▮▮▮▮▮▮▮▮ of which*
> *was tooling --*
> *-- which is what they charged us. They didn't*
> *charge us for any other engineering time that they put into it.*
> *And whatever time that was and travel and --*
> *and -- and I thought ballpark number it was that we had*
> *▮▮▮▮ at least in our time, but we don't track it.*

Therefore, ASI saved at least ▮▮▮▮ and several years of development time by copying Bobrick's successful Contura product.

### 8.7.2    *Evidence indicates that ASI has made sales of approximately $1,364,445 and profits of approximately ▮▮▮▮ relating to its Roval line of products as a result of ASI's alleged infringement of the Contura Series design.*

As stated previously, ASI directly competes with Bobrick in the upscale washroom manufacturing market, and is the only other manufacturer besides Bobrick to offer a product that has a convex arc design on the front face of the product.  ASI has testified that it copied the Contura Series in order to create its Roval Series to compete directly with Bobrick's Contura Series and evidence shows ASI has benefitted as a result of its alleged infringement of the convex arc design.

ASI's sales invoices indicate that from October 23, 2009 through May 20, 2011, ASI has sold 18,799 units and received $1,364,445 in revenue from its Allegedly Infringing Roval Products and its Non-Accused Complementary Roval Products, and has made ▮▮▮▮ in profits from the Allegedly Infringing Products and ▮▮▮▮ in profits from its Non-Accused Complementary Roval Products.[130]  I have provided the following analysis in the event that the Court determines disgorgement to be an approximate measure of the Plaintiff's damages.  Below is an analysis of ASI's profits as a result of its alleged infringement of Bobrick's Contura Series design based upon the information ASI has produced to date.

### 8.7.3    *I have analyzed ASI invoices and financial documents produced to date and have calculated ASI's estimated profits.*

ASI's invoices reflect revenue from sales of its Allegedly Infringing Products and Non-Accused Complementary Roval Products sold in conjunction with ASI's Allegedly Infringing Products.  I have analyzed these invoices to determine the sales that ASI has made for the Allegedly Infringing Products and Non-Accused Complementary Roval

---

[129] Deposition of Peter Rolla, June 3, 2011, pp. 168-170;
[130] See Exhibit F.1.

HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY

Products.  I have also analyzed ASI's product revenue and the costs incurred to design, develop, manufacture, distribute and sell ASI's Roval products.  Since ASI introduced the Allegedly Infringing Roval products, ASI has sold 14,008 units and $930,996 of the Allegedly Infringing Products.

It is my understanding that the Non-Accused Complementary Roval Products would not have been sold had ASI not won the bid for the Allegedly Infringing Products on the washroom project.[131]  Evidence indicates that ASI sells their Non-Accused Complementary Roval Products in conjunction with Allegedly Infringing Roval Products.[132]  Therefore, if the court determines that ASI has been unjustly enriched by the sale of both its Accused Roval Products and Non-Accused Complementary Roval Products, I have provided the disgorgement of those profits.  ASI has produced invoices that include the sales of Non-Accused Complementary Roval Products.  ASI has sold 4,791 units and $433,449 of Non-Accused Roval Products in combination with the Accused Roval products.

I have analyzed ASI's sales as reported on its invoices and costs as produced in this matter.  Outlined below is a summary of each line item that has been provided in the invoices and financial documents.

## Invoice Sales

Invoice Sales are a measure of ASI's produced Roval sales from September 2009 to May 2011.  The invoice sales were data entered directly from ASI's redacted invoices.  Due to ASI's redaction of their invoices, in some instances, the quantity sold of a model number will appear on the invoice without a corresponding unit price.  In those situations, I have estimated a unit price for that product based upon prices of that product available on other invoices.  The calculation by which I determined the average price was to divide total revenue of a particular product by units shipped of that same product.  I then was able to calculate the total sales for that product on that particular invoice by multiplying this unit price times the quantity of the product that had been shipped.  I calculated the total invoice sales for all of ASI's produced Roval sales by adding the invoice subtotals for the products with the price provided on the invoices.  Then I added the total of the products that did not have the prices on all the redacted invoices to this amount using the methodology described in this section.

## Material Costs

ASI records its expenses for material costs.  ASI provided redacted purchase orders and standard cost sheets from its accounting system that showed the cost of materials in producing its products.  I calculated the material costs by matching the standard costs and Purchase Order data for each corresponding model number.  I then subtracted ASI's material costs as represented by the Purchase Orders and the standard cost sheets for the Allegedly Infringing Roval Products and Non-Accused Complementary Roval Products.

---

[131] Conversation with Mark Louchheim, President of Bobrick and Alan Gettelman, Vice President of External Affairs of Bobrick
[132] ASI03590 to ASI05877; ASI provided over 1,500  invoices in this dispute, many of which show redacted line items for non-Roval products being purchased on the same invoices as Roval products.

---

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

### Advertising and Promotion

ASI has incurred Advertising and Promotion expenses related to the advertising of ASI's Roval products. ██████████████████████████████████████████████████████████████████████████████████████.[133]  This account includes all of the produced advertising expenses incurred by ASI from the different advertising channels.  These expenses are provided by year and reflected in my analysis.

### Development and Design ("D&D")

Development and Design ("D&D") expenses represent the total cost of developing and designing and tooling the machine that produces the ASI Roval products.  Record testimony indicates that a majority of D&D costs were incurred by ASI's manufacturers in Asia.[134]  I understand that with changes, it is common that the tooling and machinery for the ASI Roval products can be reused for non-accused products for the life of the equipment.   In addition, the Defendant has not provided any detail of its D&D costs related to ASI's Roval products, and therefore this would not be deducted as an expense dedicated for the Accused Roval line.[135]  I reserve the right to update my analysis as further information becomes available.

### Freight and Duty Cost

Record testimony indicates that ASI has costs associated with the freight and duty related to its Allegedly Infringing Roval Products and its Non-Accused Complementary Roval Products.  I understand that freight and duty costs are incurred as a result of bringing products from the manufacturer to ASI's facilities.[136]  These costs go into a "landed cost factor" which is a percentage that is applied to the total material costs.[137]   To date, I have not been provided any detail of these costs and have therefore not deducted any expenses related to this line item.  However, I understand that some of these costs may be included in the standard cost sheets.  I reserve the right to update my analysis as further information becomes available.

### Warehousing and Handling Costs

Warehousing and Handling Costs are generally related to costs incurred as a result of moving the products within the warehouses, receiving the products and putting the products away.[138]  To date, I have not been provided any detail of these costs and have therefore not deducted any expenses related to this line item.  However, I understand that some of these costs may be included in the standard cost sheets.  I reserve the right to update my analysis as further information becomes available.

---

[133] Rough Deposition of Dennis Jackson, August 24, 2011, p. 44 (final deposition transcript is not available at this time); Deposition of Peter Rolla, June 3, 2011, p. 221-222
[134] Deposition of Peter Rolla, June 3, 2011, pp. 168-171
[135] Deposition of Peter Rolla, June 3, 2011, pp. 168-171
[136] Deposition of Adrienne Rolla, July 28, 2011, pp. 86-88
[137] Deposition of Adrienne Rolla, July 28, 2011, pp. 86-88
[138] Deposition of Adrienne Rolla, July 28, 2011, p. 78

---

HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY

### 8.7.3.1    ASI's estimated sales of Allegedly Infringing Products total approximately $930,996.

As stated previously, ASI has provided redacted invoices related to sales of its Allegedly Infringing Roval products.  The majority of the times, these invoices provide the quantities sold and the total sales of each product.  However, due to the redaction, there are instances in which the invoices will show a quantity sold for a product with no corresponding total sales of that product.  In those cases I have had to estimate the unit prices and total sales of those products.  First, I summed separately the total units and dollar sales of each product based upon the information available on the invoices that did contain quantities and total sales by product.  Then I divided total sales of the product missing the price by total units of the same product.  Using this method, I was able to estimate an average selling price of each product without prices.  I added these calculations for the products missing prices to the total sales as provided by the fully populated invoices to arrive at total sales.[139]  In total, ASI has sold $930,996 of the Allegedly Infringing Products.

### 8.7.3.2    ASI has made estimated profits of approximately ▮▮▮▮ on its Allegedly Infringing Roval Product sales.

ASI incurs costs for every Allegedly Infringing Roval Product that it purchases from the manufacturer.  ASI provided standard cost sheets and purchase orders as evidence of its costs for its Allegedly Infringing Products purchased from the manufacturer.  In order to determine material costs, I multiplied the quantity of each product sold by its material cost per unit as reflected on ASI's standard cost sheets and purchase orders.  A breakdown of material costs by product can be seen Exhibit F.2.

In order to calculate the Defendant's estimated profits by product, I deducted ASI's total material costs for each Accused Roval Product from its total invoiced sales amount for each product.  The total profits on ASI's Allegedly Infringing Roval Products can be seen below.

| | Allegedly Infringing Roval Products | | | |
| --- | --- | --- | --- | --- |
| | **2009** | **2010** | **2011** | **Total** |
| Total Sales | $    22,096 | $    541,134 | $    367,767 | $    930,996 |
| Total Costs | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ |
| **Total Profit** | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ |

The resulting calculation yields ▮▮▮▮ in profits that ASI has been unjustly enriched as a result of its sales of Allegedly Infringing Products.

As stated previously, record testimony indicates that ASI has incurred freight, duty, warehousing, handling, and other costs in association with its sales of the Allegedly Infringing Products.  However, I have not received any details outlining these costs.  I understand that under 15 U.S.C. §1117 "the plaintiff shall be required to prove defendant's sales only; defendant must prove all elements of cost or deduction claimed."  I reserve the right to update my opinion if further information becomes available.

---

[139] See Exhibits D.2 through D.4

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

### 8.7.3.3   *ASI's sales of Non-Accused Complementary Roval Products total approximately $433,449.*

ASI has provided redacted invoices that show sales of its Non-Accused Products in conjunction with sales of its Allegedly Infringing Products. Similar to the Allegedly Infringing Roval Products, these invoices have instances in which the invoices will show a quantity sold for a product, but the total sales of that product for the Non-Accused Complementary Roval Products has been redacted. In those cases I calculated the unit prices and total sales of those products using the same methodology as I calculated Allegedly Infringing Roval Sales of the products above.

First, I summed the total units and dollar sales of each Non-Accused Complementary Roval Product based upon the information available on the invoices which contained quantities and total sales by product. Then I divided total sales of that product by total units of the same product. The resulting calculation provided me with an average selling price of each Non-Accused Complementary Roval Product.

Then, I multiplied the number of units by the average unit prices to determine the Non-Accused Complementary Roval Product revenue for those invoices that showed no unit price, but quantity sold. I added these calculations to the total sales as provided by the fully populated invoices to arrive at total sales (see Exhibit F.3). This calculation shows that ASI has sold an estimated $433,449 in sales of the Non-Accused Roval Products.

### 8.7.3.4   *ASI has made estimated profits of approximately* ███████ *on Non-Accused Complementary Roval Products.*

ASI incurs material costs when it purchases its Non-Accused Complementary Roval Products from manufacturers. ASI provided standard cost sheets and purchase orders as evidence of its material costs for its Non-Accused Products. In order to determine material costs for the Non-Accused Complementary Roval Products, I utilized the same methodology as the calculation of the material costs for the Allegedly Infringing Roval Products (see Exhibit F.3).

In order to calculate the Defendant's estimated profits by product, I deducted ASI's total material costs for each Non-Accused Complementary Roval Product from its total invoiced sales amount for each product. The chart below shows ███████ in profits that ASI has been unjustly enriched as a result of its sales of Non-Accused Complementary Roval Products.

| Non-Accused Complementary Roval Products | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **2009** | | **2010** | | **2011** | | **Total** |
| Total Sales | $ | 12,917 | $ | 228,700 | $ | 191,832 | $    433,449 |
| Total Costs | ██████ | | ██████ | | ██████ | | ██████ |
| **Total Profit** | **$** ██████ | | ██████ | | ██████ | | ██████ |

As stated previously, record testimony indicates that ASI has incurred freight, duty, warehousing, handling, and other costs in association with its sales of the Non-Accused Roval Products. However, I have not received any details outlining these costs. I

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

understand that it is the defendant's responsibility to prove all costs and deductions
claimed.  I reserve the right to update my opinion if further information becomes available.

### 8.8    If ASI is found liable for trademark infringement, the estimated amount of corrective advertising is approximately $50,015.

The prospective advertising expenditures necessary to dispel the public confusion are often
times used to measure potential damages associated with intellectual property infringement
and unfair competition.  The prospective corrective advertising damages can be defined as
the amount Bobrick would be required to spend in the future to dispel the confusion caused
by the Defendant's infringement.[140]

I understand some courts have used the Big O Tire Dealers, Inc. v. The Goodyear Tire &
Rubber Co., (561 F.2d 1365, 1369 (10th Cir. 1977)), decision as guidance for the
calculation of corrective advertising damages.  In the Big O Tire v. Goodyear litigation, the
court considered three key factors in determining corrective advertising damages:

- The amount of the defendant's advertising expenditures used on marketing the infringing mark

- The geographic scope of sales, adjusted by the percentage of states in which the owner of the trademark sold product as compared to the territory in which the defendant sold product, and

- An adjustment based on the Federal Trade Commission's policy in corrective advertising cases, which requires businesses who engage in misleading advertising to spend 25 percent of their advertising budget on corrective advertising.

#### 8.8.1.1    *Both Bobrick and ASI sell nationally; therefore there is no territorial adjustment factor.*

The territorial adjustment is used when the trademark owner has not sold in as many states
as the infringer.  This is because the trademark owner would not need to be compensated
for corrective advertising in states that the owner has not sold.  In this instance, there is
evidence that both Bobrick and ASI sell nationally.  Accordingly, there is no percentage
adjustment regarding the number of states the owner of the trademark sold product as
compared to the territory in which the defendant sold product.

#### 8.8.1.2    *ASI's produced marketing and advertising expenditures related to its Roval line of products is approximately* ▮▮▮▮▮▮.

The infringer's advertising and marketing expenditures is needed as a proxy to determine
how much the trademark owner is owed in corrective advertising.  ASI has provided
information that shows marketing and advertising expenses specific to its Roval line of
products.  The information produced is for advertising and marketing expenditures specific
to the United States. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

---

[140] Adray v. Adry-Mart, Inc., 76 F. 3d 984 (1995)

HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY

████████████.[141]  Similarly, Bobrick advertises its products in trade journals and magazines, via trade shows, and certain Bobrick owned website as well.[142]  ASI's produced documents indicate that ASI's produced marketing and advertising expenditures related to its Roval line of products is ████████.

### 8.8.1.3   As a result of ASI's infringement, Corrective Advertising Damages Due to Bobrick is approximately $50,015.

The FTC has ruled that in order to dispel consumer confusion, it is not a dollar for dollar expenditure of what the infringer spent advertising and what the trademark owner needs to spend for corrective advertising.[143]  The final step in calculating corrective advertising damages is applying the FTC adjustment factor to the infringer's total advertising and marketing expenditures.  I applied the FTC's 25% adjustment factor to the ASI's total produced advertising and marketing expenditures because both ASI and Bobrick sell in all the same regions.  Applying the amount of ASI's produced domestic advertising and marketing expenditures of its Roval product to the 25% FTC adjustment factor amounts to $50,015 in corrective advertising damages.[144]

## 9.   PRE-JUDGMENT INTEREST

I understand the Court will typically determine the appropriateness of an award of interest, as well as the rate and method for calculating such interest if awarded. To this point, my analysis has not included any consideration of such interest. If asked, I reserve the right to update my report in accordance with the Court's ruling.

## 10.   DATA AND INFORMATION CONSIDERED IN FORMING THESE OPINIONS

A list of the documents relied upon from the discovery in this case is included as Appendix B attached to this report.

## 11.   EXHIBITS TO BE USED AS A SUMMARY OF SUPPORT FOR MY OPINIONS

Work papers currently used to form my opinions are included in the exhibits attached to this report.  These exhibits do not include copies of original source documents produced by the parties to this litigation or demonstrative exhibits that may be used at trial.  I may supplement or amend these exhibits to the extent additional documents, exhibits or other materials are produced.  Additional demonstrative exhibits may also be prepared.

---

[141] Rough Deposition of Dennis Jackson, August 24, 2011, p. 44 (the final deposition transcript is not available at this time); Deposition of Peter Rolla, June 3, 2011, p. 221-222
[142] Deposition of Alan Gettelman, June 14, 2011, pp. 21-22
[143] Big O Tire Dealers, Inc. v. The Goodyear Tire & Rubber Co., (561 F.2d 1365, 1369 (10th Cir. 1977))
[144] See Exhibit I.1.

---

*HIGHLY CONFIDENTIAL; ATTORNEYS' EYES ONLY*

## 12.  QUALIFICATIONS INCLUDING PUBLICATIONS AND TESTIMONY

I will serve as a testifying expert on this case, if required. I am a Vice President for The Kenrich Group, and lead their Intellectual Property Practice.  The Kenrich Group is an integrated consulting firm specializing in litigation and valuation services for Intellectual Property, Commercial Damages, Construction, Government Contracting, Utilities, Financial Institutions and Business Consulting.

My professional publications within the past ten years and my previous testimony in litigation are included as Appendix A attached to this report.

## 13.  COMPENSATION PAID FOR SERVICES

Fees for The Kenrich Group personnel's time and expenses have been charged at applicable market rates on this case.  My billing rate for this matter is $315 per hour. My payment is not contingent on the outcome of this case.

Respectfully,

*Krista F Holt*

Krista F. Holt

The Kenrich Group
1250 Connecticut Avenue, NW
Suite 650
Washington, DC  20036

Tel:  202-420-7692
Fax: 202-429-5673
www.kenrichgroup.com

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**SUMMARY OF DAMAGES APPROACHES**

Exhibit A.1

|  | 2009 | 2010 | 2011 | Others | Total |
|---|---|---|---|---|---|
| Lost Profits Due Bobrick (a) | $ 23.15 | $ 206,417.67 | $ 130,653.27 | N/A | $ 337,094.09 |
| Disgorgement of ASI's Profits (b) | ███ | ███ | ███ | ███ | ███ |
| Corrective Advertising (c) | $ 16,691.75 | $ 11,007.50 | $ 20,491.81 | $ 1,823.50 | $ 50,014.56 |

**GENERAL NOTE:**

The damage analysis is based upon ASI's redacted invoices.  I reserve the right to update my opinion once the unredacted invoices are provided by ASI.

**SOURCES:**

(a) Exhibit B.1
(b) Exhibit F.1
(c) Exhibit I.1

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**SUMMARY OF BOBRICK'S LOST PROFITS ON ASI SALES (2009 - 2011)**
Exhibit B.1

| | **2009** | **2010** | **2011** | **Total** |
|---|---|---|---|---|
| Bobrick's Products That Correspond To Allegedly Infringing Roval Products (a) | $ - | $ 154,169.27 | $ 72,360.48 | $ 226,529.75 |
| Bobrick's Products That Correspond To Other Roval Products (b) | 23.15 | 52,248.41 | 58,292.78 | 110,564.34 |
| Total Lost Profits Due to Bobrick | **$ 23.15** | **$ 206,417.67** | **$ 130,653.27** | **$ 337,094.09** |

**GENERAL NOTE:**
Bobrick's fiscal year is November 1 through October 31.

**SOURCES:**
(a) Exhibit B.2
(b) Exhibit B.3

Highly Confidential
Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**SUMMARY OF BOBRICK'S LOST PROFITS ON ASI SALES - ALLEGEDLY INFRINGING ROVAL PRODUCTS (2009 - 2011) (a), (1)**

Exhibit B.2

| ASI Model Number | Bobrick Comparable Product | Total Lost Profits (b) | | | |
|---|---|---|---|---|---|
| | | 2009 | 2010 | 2011 | Total |
| 10-204684-50 | 4706 50 | $ - | $ - | $ 604.52 | $ 604.52 |
| 10-204684-25 | 4706 25 | - | - | 2,590.44 | 2,590.44 |
| 10-204684-F | 4706 25 | - | - | 673.11 | 673.11 |
| 10-204684-9-F | 47069 25 | - | - | 978.35 | 978.35 |
| 10-204684-9-50 | 47069 50 | - | - | 19.49 | 19.49 |
| 10-204684-9-25 | 47069 25 | - | - | 1,434.91 | 1,434.91 |
| 10-20469-9 | 43949 | - | 13,010.01 | 5,406.25 | 18,416.27 |
| 10-20469 | 43944 | - | 35,826.73 | (18,228.19) | 17,598.54 |
| 10-20452 | 359 | - | 262.63 | (2.98) | 259.65 |
| 10-20210 | 4262 | - | 7,326.92 | 4,463.86 | 11,790.78 |
| 10-20852 | 270 | - | 11,625.79 | 7,722.68 | 19,348.46 |
| 10-20477-SM | 4221 | - | 11,154.77 | 12,151.50 | 23,306.27 |
| 10-20031 | 4388 | - | 6,392.97 | 4,923.30 | 11,316.27 |
| 10-20030 | 4288 | - | 40,466.12 | 42,157.93 | 82,624.05 |
| 10-20458 | 43644 | - | 9,444.45 | 9,363.75 | 18,808.20 |
| 10-20826 | 277 | - | 3,833.54 | 5,734.41 | 9,567.95 |
| 10-204623 | 4369 | - | 7,411.07 | (6,158.78) | 1,252.29 |
| 10-20470 | 4353 | - | 7,414.27 | (1,474.06) | 5,940.21 |
| | **Total Lost Profits** | $ - | $ 154,169.27 | $ 72,360.48 | $ 226,529.75 |

**GENERAL NOTE:**

Bobrick's fiscal year is November 1 through October 31.

**SOURCES:**

(a) First Amendment Complaint for Trademark Infringement and Unfair Competition

(b) Exhibit C.1

**NOTE:**

(1)   The model numbers listed in the First Amended Complaint are considered "Allegedly Infringing Roval Products."

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**SUMMARY OF BOBRICK'S LOST PROFITS ON ASI SALES -**
**NON-ACCUSED COMPLEMENTARY ROVAL PRODUCTS (2009 - 2011) (a), (1)**
Exhibit B.3

| ASI Model Number | Bobrick Corresponding Model Number | | Total Lost Profits | | | |
|---|---|---|---|---|---|---|
| | | | 2009 | 2010 | 2011 | Total |
| 10-204523A | N/A | (2) | $ - | $ - | $ - | $ - |
| 10-204692A | B-3974 | | - | - | 470.53 | 470.53 |
| 10-204523A-6 | B-29744 | | - | - | 105.08 | 105.08 |
| 10-20333 | B-826 | | - | 17,196.85 | 14,838.30 | 32,035.14 |
| 10-20365 | B-8263 | | - | - | 1,177.98 | 1,177.98 |
| 10-20364 | N/A | (2) | - | - | - | - |
| 10-0195-71 | N/A | (2) | - | - | - | - |
| 10-0195-40 | N/A | (2) | - | - | - | - |
| 10-0195 | B-750 | | - | 7,438.88 | 24,623.67 | 32,062.55 |
| 10-20826-T | N/A | (2) | - | - | - | - |
| 10-20655-1824 | N/A | (2) | - | - | - | - |
| 10-20655-2430 | N/A | (2) | - | - | - | - |
| 10-20655-2436 | B-292 2436 | | - | - | 148.67 | 148.67 |
| 10-20472 | B-4354 | | - | 2,788.43 | 2,919.40 | 5,707.83 |
| 10-2046921A | N/A | (2) | - | - | - | - |
| 10-20199 | N/A | (2) | - | - | - | - |
| 10-2046921A-6 | N/A | (2) | - | - | - | - |
| 10-20650-1824 | N/A | (2) | - | - | - | - |
| 10-20650-1830 | B-290 1830 | | 23.15 | 382.13 | 497.80 | 903.07 |
| 10-20650-1836 | B-290 1836 | | - | 924.35 | 321.29 | 1,245.64 |
| 10-20650-2430 | B-290 2430 | | - | 411.13 | - | 411.13 |
| 10-20650-2436 | B-290 2436 | | - | 1,730.61 | 701.59 | 2,432.20 |
| 10-20650-2448 | B-290 2448 | | - | 11,484.53 | 352.00 | 11,836.53 |
| 10-20650-2460 | B-290 2460 | | - | 211.71 | 329.15 | 540.86 |
| 10-20650-B1830 | B-2908 1830 | | - | 83.08 | - | 83.08 |
| 10-20650-B1836 | B-2908 1836 | | - | 21.48 | - | 21.48 |
| 10-20650-B2430 | N/A | (2) | - | - | - | - |
| 10-20650-B2436 | B-2908 2436 | | - | 696.70 | 154.11 | 850.81 |
| 10-20650-B2460 | N/A | (2) | - | - | - | - |
| 10-0185-71 | N/A | (2) | - | - | - | - |
| 10-0185-92 | N/A | (2) | - | - | - | - |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**SUMMARY OF BOBRICK'S LOST PROFITS ON ASI SALES -**
**NON-ACCUSED COMPLEMENTARY ROVAL PRODUCTS (2009 - 2011) (a), (1)**
Exhibit B.3

| ASI Model Number | Bobrick Corresponding Model Number | | Total Lost Profits | | | |
|---|---|---|---|---|---|---|
| | | | 2009 | 2010 | 2011 | Total |
| 10-0185-93 | B-7128 | | - | 2,055.05 | 6,004.13 | 8,059.18 |
| 10-0185 | B-7120 | | - | 2,098.90 | 3,175.63 | 5,274.53 |
| 10-204523A-9 | B-2974 | | - | - | (6.22) | (6.22) |
| 10-204623-9 | B-43699 | | - | 4,724.57 | 2,196.95 | 6,921.52 |
| 10-20692-618 | B-296 | | - | - | 81.47 | 81.47 |
| 10-20692-624 | N/A | (2) | - | - | - | - |
| 10-20692-630 | N/A | (2) | - | - | - | - |
| 10-20692-636 | N/A | (2) | - | - | - | - |
| 10-20692-648 | N/A | (2) | - | - | - | - |
| 10-20692-660 | N/A | (2) | - | - | - | - |
| 10-20692-672 | N/A | (2) | - | - | - | - |
| 10-20363 | B-2111 | | - | - | 201.26 | 201.26 |
| | | | $    23.15 | $    52,248.41 | $    58,292.78 | $    110,564.34 |

**GENERAL NOTE:**
Bobrick's fiscal year is November 1 through October 31.

**SOURCE:**
(a) Exhibit C.1

**NOTES:**
(1)   Non-Accused Roval Products are represented by those that are not listed in the First Amendment
        complaint, but appear on ASI's invoices produced for Roval sales.
(2)   Bobrick does not offer a comparable product to the ASI model numbers. Therefore, these
        were excluded from Bobrick's lost profits analysis.

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**BOBRICK'S LOST PROFITS ON ASI ROVAL PRODUCTS BY MODEL NUMBER (2009 - 2011)**
Exhibit C.1

| ASI Model Number | Bobrick Corresponding Model Number | Total Lost Profits | | | |
|---|---|---|---|---|---|
| | | 2009 (a) | 2010 (b) | 2011 (c) | Total |
| 10-204684-50 | 4706 50 | $          - | $          - | $     604.52 | $     604.52 |
| 10-204684-25 | 4706 25 | - | - | 2,590.44 | 2,590.44 |
| 10-204684-F | 4706 25 | - | - | 673.11 | 673.11 |
| 10-204684-9-F | 47069 25 | - | - | 978.35 | 978.35 |
| 10-204684-9-50 | 47069 50 | - | - | 19.49 | 19.49 |
| 10-204684-9-25 | 47069 25 | - | - | 1,434.91 | 1,434.91 |
| 10-20469-9 | 43949 | - | 13,010.01 | 5,406.25 | 18,416.27 |
| 10-20469 | 43944 | - | 35,826.73 | (18,228.19) | 17,598.54 |
| 10-20452 | 359 | - | 262.63 | (2.98) | 259.65 |
| 10-20210 | 4262 | - | 7,326.92 | 4,463.86 | 11,790.78 |
| 10-20852 | 270 | - | 11,625.79 | 7,722.68 | 19,348.46 |
| 10-20477-SM | 4221 | - | 11,154.77 | 12,151.50 | 23,306.27 |
| 10-20031 | 4388 | - | 6,392.97 | 4,923.30 | 11,316.27 |
| 10-20030 | 4288 | - | 40,466.12 | 42,157.93 | 82,624.05 |
| 10-20458 | 43644 | - | 9,444.45 | 9,363.75 | 18,808.20 |
| 10-20826 | 277 | - | 3,833.54 | 5,734.41 | 9,567.95 |
| 10-204623 | 4369 | - | 7,411.07 | (6,158.78) | 1,252.29 |
| 10-20470 | 4353 | - | 7,414.27 | (1,474.06) | 5,940.21 |
| 10-204692A | 3974 | - | - | 470.53 | 470.53 |
| 10-204523A-6 | 29744 | - | - | 105.08 | 105.08 |
| 10-20333 | 826 | - | 17,196.85 | 14,838.30 | 32,035.14 |
| 10-20365 | 8263 | - | - | 1,177.98 | 1,177.98 |
| 10-0195 | 750 | - | 7,438.88 | 24,623.67 | 32,062.55 |
| 10-20655-2436 | 292 2436 | - | - | 148.67 | 148.67 |
| 10-20472 | 4354 | - | 2,788.43 | 2,919.40 | 5,707.83 |
| 10-20650-1830 | 290 1830 | 23.15 | 382.13 | 497.80 | 903.07 |
| 10-20650-1836 | 290 1836 | - | 924.35 | 321.29 | 1,245.64 |
| 10-20650-2430 | 290 2430 | - | 411.13 | - | 411.13 |
| 10-20650-2436 | 290 2436 | - | 1,730.61 | 701.59 | 2,432.20 |
| 10-20650-2448 | 290 2448 | - | 11,484.53 | 352.00 | 11,836.53 |
| 10-20650-2460 | 290 2460 | - | 211.71 | 329.15 | 540.86 |
| 10-20650-B1830 | 2908 1830 | - | 83.08 | - | 83.08 |
| 10-20650-B1836 | 2908 1836 | - | 21.48 | - | 21.48 |
| 10-20650-B2436 | 2908 2436 | - | 696.70 | 154.11 | 850.81 |
| 10-0185-93 | 7128 | - | 2,055.05 | 6,004.13 | 8,059.18 |
| 10-0185 | 7120 | - | 2,098.90 | 3,175.63 | 5,274.53 |
| 10-204523A-9 | 2974 | - | - | (6.22) | (6.22) |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**BOBRICK'S LOST PROFITS ON ASI ROVAL PRODUCTS BY MODEL NUMBER (2009 - 2011)**
Exhibit C.1

| ASI Model Number | Bobrick Corresponding Model Number | Total Lost Profits | | | |
|---|---|---|---|---|---|
| | | 2009 (a) | 2010 (b) | 2011 (c) | Total |
| 10-204623-9 | 43699 | - | 4,724.57 | 2,196.95 | 6,921.52 |
| 10-20692-618 | 296 | - | - | 81.47 | 81.47 |
| 10-20363 | 2111 | - | - | 201.26 | 201.26 |
| | **Total** | $ 23.15 | $ 206,417.67 | $ 130,653.27 | $ 337,094.09 |

**GENERAL NOTE:**
Bobrick's fiscal year is November 1 through October 31.

**SOURCE:**
(a) Exhibit C.2
(b) Exhibit C.3
(c) Exhibit C.4

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**CALCULATIONS OF BOBRICK'S LOST PROFITS ON ASI ROVAL SALES - 2009**
Exhibit C.2

| ASI Model Number | Description | Bobrick Corresponding Model Number | ASI Units Shipped | Bobrick's Average Price (a) | Bobrick's Total Sales on ASI Quantity Shipped (1) | Bobrick's Incremental Profit Margin (b) | Bobrick's Total Lost Profits (2) |
|---|---|---|---|---|---|---|---|
| 10-204684-50 | ROVAL NAP/TAM DISP R | 4706 50 | - | $ - | $ - | 0% | $ - |
| 10-204684-25 | ROVAL NAP/TAM DISP R | 4706 25 | - | - | - | 0% | - |
| 10-204684-F | ROVAL NAP/TAM DISP R | 4706 25 | - | - | - | 0% | - |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | 47069 25 | - | - | - | 0% | - |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | 47069 50 | - | - | - | 0% | - |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | 47069 25 | - | - | - | 0% | - |
| 10-20469-9 | ROVAL PPR TOWEL DISP | 43949 | - | 428.32 | - | 39% | - |
| 10-20469 | ROVAL PPR TOWEL DISP | 43944 | - | 339.82 | - | 38% | - |
| 10-20452 | ROVAL PPR TOWEL DISP | 359 | - | 50.94 | - | 2% | - |
| 10-20210 | ROVAL PPR TOWEL DISP | 4262 | - | 64.44 | - | 46% | - |
| 10-20852 | ROVAL SAN WASTE RECP | 270 | - | 14.22 | - | 21% | - |
| 10-20477-SM | ROVAL SURFACE MOUNTE | 4221 | - | 45.36 | - | 29% | - |
| 10-20031 | ROVAL TOILET PPR DIS | 4388 | - | 73.19 | - | 50% | - |
| 10-20030 | ROVAL TOILET PPR DIS | 4288 | - | 55.80 | - | 47% | - |
| 10-20458 | ROVAL WASTE RECPTL R | 43644 | - | 189.45 | - | 23% | - |
| 10-20826 | ROVAL WASTE RECPTL S | 277 | - | 134.67 | - | 35% | - |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | 4369 | - | 166.78 | - | 38% | - |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | 4353 | - | 99.51 | - | 39% | - |
| 10-204692A | ROVAL RECESSED AUTO | 3974 | - | - | - | 0% | - |
| 10-204523A-6 | ROVAL SEMI-RECESS | 29744 | - | - | - | 0% | - |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | 826 | - | 65.02 | - | 34% | - |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | 8263 | - | - | - | 0% | - |
| 10-20364 | Roval™ Automatic Soap Dispenser | (3) N/A | - | - | - | 0% | - |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | (3) N/A | - | - | - | 0% | - |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | (3) N/A | - | - | - | 0% | - |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | 750 | - | 410.32 | - | 44% | - |
| 10-20826-T | Roval™ Surface Mounted Waste Receptacle with Closed Top and Push Door | (3) N/A | - | - | - | 0% | - |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | (3) N/A | - | - | - | 0% | - |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | (3) N/A | - | - | - | 0% | - |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | 292 2436 | - | 141.65 | - | 48% | - |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 4354 | - | 151.71 | - | 44% | - |
| 10-2046921A | ROVAL RECESS AUTO RO | (3) N/A | - | - | - | 0% | - |
| 10-20199 | Roval™ Recessed Hand Dryer | (3) N/A | - | - | - | 0% | - |
| 10-2046921A-6 | ROVAL SEMI-RECESS | (3) N/A | - | - | - | 0% | - |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | (3) N/A | - | - | - | 0% | - |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | 290 1830 | 2.00 | 54.44 | 108.87 | 21% | 23.15 |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | 290 1836 | - | 58.98 | - | 21% | - |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | 290 2430 | - | 75.19 | - | 34% | - |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | 290 2436 | - | 73.33 | - | 28% | - |
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | 290 2448 | - | 109.96 | - | 27% | - |
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | 290 2460 | - | 126.54 | - | 25% | - |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 30 | 2908 1830 | - | 63.86 | - | 28% | - |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 36 | 2908 1836 | - | 64.64 | - | 25% | - |
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 30 | (3) N/A | - | - | - | 0% | - |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 36 | 2908 2436 | - | 87.67 | - | 34% | - |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror | (3) N/A | - | - | - | 0% | - |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | (3) N/A | - | - | - | 0% | - |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | (3) N/A | - | - | - | 0% | - |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | 7128 | - | 261.03 | - | 33% | - |
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | 7120 | - | - | - | 0% | - |
| 10-204523A | ROVAL REC AUTO ROLL | (3) N/A | - | - | - | 0% | - |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**CALCULATIONS OF BOBRICK'S LOST PROFITS ON ASI ROVAL SALES - 2009**
Exhibit C.2

| ASI Model Number | Description | | Bobrick Corresponding Model Number | ASI Units Shipped | Bobrick's Average Price (a) | Bobrick's Total Sales on ASI Quantity Shipped (1) | Bobrick's Incremental Profit Margin (b) | Bobrick's Total Lost Profits (2) |
|---|---|---|---|---|---|---|---|---|
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | | 2974 | - | - | - | 0% | - |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | | 43699 | - | 227.12 | - | 40% | - |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | | 296 | - | 32.28 | - | 42% | - |
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | (3) | N/A | - | - | - | 0% | - |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | (3) | N/A | - | - | - | 0% | - |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | (3) | N/A | - | - | - | 0% | - |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | (3) | N/A | - | - | - | 0% | - |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | (3) | N/A | - | - | - | 0% | - |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | (3) | N/A | - | - | - | 0% | - |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | | 2111 | - | 20.01 | - | 21% | - |
| | | | | | | **Total Lost Profits** | **$** | **23,15** |

**GENERAL NOTE:**
Bobrick's fiscal year is November 1 through October 31.

**SOURCES:**
(a) Exhibit C.5
(b) Exhibit D.1

**NOTES:**
(1)  Bobrick's Total Sales on ASI's Quantity Shipped is calculated by multiplying "ASI's Units Shipped" with "Bobrick's Average Price".
(2)  Bobrick's Total Lost Profits is calculated by multiplying "Bobrick's Incremental Profit Margin" by "Bobrick's Total Sales on ASI Quantity Shipped".
(3)  Bobrick does not offer a comparable product to the ASI model numbers. Therefore, these were excluded from Bobrick's lost profits analysis.

Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.
**CALCULATION OF BOBRICK'S LOST PROFITS ON ASI ROVAL SALES - 2010**
Exhibit C.3

| ASI Model Number | Description | | Bobrick Corresponding Model Number | ASI Units Shipped | Bobrick's Average Price (a) | Bobrick's Total Sales on ASI Quantity Shipped (1) | Bobrick's Incremental Profit Margin (b) | Bobrick's Total Lost Profits (2) |
|---|---|---|---|---|---|---|---|---|
| 10-204684-50 | ROVAL NAP/TAM DISP R | | 4706 50 | 2 | $ - | $ - | 0% | $ - |
| 10-204684-25 | ROVAL NAP/TAM DISP R | | 4706 25 | 94 | - | - | 0% | - |
| 10-204684-F | ROVAL NAP/TAM DISP R | | 4706 25 | 15 | - | - | 0% | - |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | | 47069 25 | - | - | - | 0% | - |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | | 47069 50 | 12 | - | - | 0% | - |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | | 47069 25 | 34 | - | - | 0% | - |
| 10-20469-9 | ROVAL PPR TOWEL DISP | | 43949 | 77 | 414.74 | 31,934.78 | 41% | 13,010.01 |
| 10-20469 | ROVAL PPR TOWEL DISP | | 43944 | 304 | 312.76 | 95,078.35 | 38% | 35,826.73 |
| 10-20452 | ROVAL PPR TOWEL DISP | | 359 | 79 | 51.29 | 4,052.07 | 6% | 262.63 |
| 10-20210 | ROVAL PPR TOWEL DISP | | 4262 | 1,006 | 62.11 | 62,484.41 | 12% | 7,326.92 |
| 10-20852 | ROVAL SAN WASTE RECP | | 270 | 2,402 | 13.42 | 32,224.11 | 36% | 11,625.79 |
| 10-20477-SM | ROVAL SURFACE MOUNTE | | 4221 | 895 | 43.53 | 38,960.63 | 29% | 11,154.77 |
| 10-20031 | ROVAL TOILET PPR DIS | | 4388 | 191 | 69.90 | 13,351.16 | 48% | 6,392.97 |
| 10-20030 | ROVAL TOILET PPR DIS | | 4288 | 1,688 | 53.59 | 90,465.67 | 45% | 40,466.12 |
| 10-20458 | ROVAL WASTE RECPTL R | | 43644 | 177 | 187.82 | 33,244.03 | 28% | 9,444.45 |
| 10-20826 | ROVAL WASTE RECPTL S | | 277 | 85 | 125.23 | 10,644.39 | 36% | 3,833.54 |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | | 4369 | 135 | 157.79 | 21,301.63 | 35% | 7,411.07 |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | | 4353 | 195 | 95.95 | 18,711.14 | 40% | 7,414.27 |
| 10-204692A | ROVAL RECESSED AUTO | | 3974 | - | 318.13 | - | 18% | - |
| 10-204523A-6 | ROVAL SEMI-RECESS | | 29744 | - | 253.30 | - | 8% | - |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | | 826 | 1,078 | 58.91 | 63,501.37 | 27% | 17,196.85 |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | | 8263 | - | - | - | 0% | - |
| 10-20364 | Roval™ Automatic Soap Dispenser | (3) | N/A | 125 | - | - | 0% | - |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | (3) | N/A | 4 | - | - | 0% | - |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | (3) | N/A | - | - | - | 0% | - |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | | 750 | 57 | 353.88 | 20,170.99 | 37% | 7,438.88 |
| 10-20826-T | Roval™ Furace Mounted Waste Receptacle with Closed Top and Push Door | (3) | N/A | - | - | - | 0% | - |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | (3) | N/A | - | - | - | 0% | - |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | (3) | N/A | - | - | - | 0% | - |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | | 292 2436 | - | 130.15 | - | 48% | - |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | | 4354 | 52 | 133.26 | 6,929.67 | 40% | 2,788.43 |
| 10-2046921A | ROVAL RECESS AUTO RO | (3) | N/A | - | - | - | 0% | - |
| 10-20199 | Roval™ Recessed Hand Dryer | (3) | N/A | - | - | - | 0% | - |
| 10-2046921A-6 | ROVAL SEMI-RECESS | (3) | N/A | - | - | - | 0% | - |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | (3) | N/A | 3 | - | - | 0% | - |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | | 290 1830 | 23 | 55.03 | 1,265.73 | 30% | 382.13 |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | | 290 1836 | 71 | 56.12 | 3,984.47 | 23% | 924.35 |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | | 290 2430 | 16 | 71.57 | 1,145.14 | 36% | 411.13 |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | | 290 2436 | 75 | 67.97 | 5,097.61 | 34% | 1,730.61 |
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | | 290 2448 | 359 | 108.30 | 38,881.11 | 30% | 11,484.53 |
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | | 290 2460 | 6 | 125.95 | 755.67 | 28% | 211.71 |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered Glass - 18 x 30 | | 2908 1830 | 4 | 62.16 | 248.65 | 33% | 83.08 |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered Glass - 18 x 36 | | 2908 1836 | 1 | 69.00 | 69.00 | 31% | 21.48 |
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered Glass - 24 x 30 | (3) | N/A | 5 | - | - | 0% | - |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered Glass - 24 x 36 | | 2908 2436 | 25 | 77.76 | 1,944.05 | 36% | 696.70 |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror | (3) | N/A | 5 | - | - | 0% | - |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | (3) | N/A | 6 | - | - | 0% | - |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**CALCULATION OF BOBRICK'S LOST PROFITS ON ASI ROVAL SALES - 2010**
Exhibit C.3

| ASI Model Number | Description | | Bobrick Corresponding Model Number | ASI Units Shipped | Bobrick's Average Price (a) | Bobrick's Total Sales on ASI Quantity Shipped (1) | Bobrick's Incremental Profit Margin (b) | Bobrick's Total Lost Profits (2) |
|---|---|---|---|---|---|---|---|---|
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | (3) | N/A | 83 | - | - | 0% | - |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | | 7128 | 30 | 237.16 | 7,114.85 | 29% | 2,055.05 |
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | | 7120 | 37 | 203.56 | 7,531.54 | 28% | 2,098.90 |
| 10-204523A | ROVAL REC AUTO ROLL | | N/A | - | - | - | 0% | - |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | | 2974 | - | 176.45 | - | -3% | - |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | | 43699 | 62 | 206.24 | 12,787.02 | 37% | 4,724.57 |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | | 296 | - | 34.36 | - | 48% | - |
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | (3) | N/A | - | - | - | 0% | - |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | (3) | N/A | - | - | - | 0% | - |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | (3) | N/A | 2 | - | - | 0% | - |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | (3) | N/A | - | - | - | 0% | - |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | (3) | N/A | - | - | - | 0% | - |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | (3) | N/A | - | - | - | 0% | - |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | | 2111 | - | 19.97 | - | 24% | - |
| | | | | | | **Total Lost Profits** | **$** | **206,417.67** |

**GENERAL NOTE:**
Bobrick's fiscal year is November 1 through October 31.

**SOURCES:**
(a) Exhibit C.5
(b) Exhibit D.1

**NOTES:**
(1)  Bobrick's Total Sales on ASI's Quantity Shipped is calculated by multiplying "ASI's Units Shipped" with "Bobrick's Average Price".
(2)  Bobrick's Total Lost Profits is calculated by multiplying "Bobrick's Incremental Profit Margin" by "Bobrick's Total Sales on ASI Quantity Shipped".
(3)  Bobrick does not offer a comparable product to the ASI model numbers. Therefore, these were excluded from Bobrick's lost profits analysis.

Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.
**CALCULATION OF BOBRICK'S LOST PROFITS ON ASI ROVAL SALES - 2011**
Exhibit C.4

| ASI Model Number | Description | Bobrick Corresponding Model Number | ASI Units Shipped | Bobrick's Average Price (a) | Bobrick's Total Sales on ASI Quantity Shipped (1) | Bobrick's Incremental Profit Margin (b) | Bobrick's Total Lost Profits (2) |
|---|---|---|---|---|---|---|---|
| 10-204684-50 | ROVAL NAP/TAM DISP R | 4706 50 | 15 | $ 388.68 | $ 5,830.22 | 10% | $ 604.52 |
| 10-204684-25 | ROVAL NAP/TAM DISP R | 4706 25 | 127 | 365.17 | 46,377.18 | 6% | 2,590.44 |
| 10-204684-F | ROVAL NAP/TAM DISP R | 4706 25 | 33 | 365.17 | 12,050.76 | 6% | 673.11 |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | 47069 25 | 15 | 437.16 | 6,557.42 | 15% | 978.35 |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | 47069 50 | 2 | 371.53 | 743.07 | 3% | 19.49 |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | 47069 25 | 22 | 437.16 | 9,617.55 | 15% | 1,434.91 |
| 10-20469-9 | ROVAL PPR TOWEL DISP | 43949 | 51 | 409.47 | 20,883.13 | 26% | 5,406.25 |
| 10-20469 | ROVAL PPR TOWEL DISP | 43944 | 284 | 305.85 | 86,861.88 | -21% | (18,228.19) |
| 10-20452 | ROVAL PPR TOWEL DISP | 359 | 137 | 51.84 | 7,101.98 | 0% | (2.98) |
| 10-20210 | ROVAL PPR TOWEL DISP | 4262 | 622 | 65.42 | 40,692.87 | 11% | 4,463.86 |
| 10-20852 | ROVAL SAN WASTE RECP | 270 | 1,807 | 13.54 | 24,473.96 | 32% | 7,722.68 |
| 10-20477-SM | ROVAL SURFACE MOUNTE | 4221 | 1,059 | 43.75 | 46,336.49 | 26% | 12,151.50 |
| 10-20031 | ROVAL TOILET PPR DIS | 4388 | 142 | 67.19 | 9,541.52 | 52% | 4,923.30 |
| 10-20030 | ROVAL TOILET PPR DIS | 4288 | 1,695 | 50.95 | 86,357.52 | 49% | 42,157.93 |
| 10-20458 | ROVAL WASTE RECPTL R | 43644 | 236 | 191.75 | 45,253.64 | 21% | 9,363.75 |
| 10-20826 | ROVAL WASTE RECPTL S | 277 | 106 | 129.72 | 13,750.24 | 42% | 5,734.41 |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | 4369 | 198 | 154.11 | 30,514.18 | -20% | (6,158.78) |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | 4353 | 66 | 95.81 | 6,323.45 | -23% | (1,474.06) |
| 10-204692A | ROVAL RECESSED AUTO | 3974 | 9 | 347.55 | 3,127.98 | 15% | 470.53 |
| 10-204523A-6 | ROVAL SEMI-RECESS | 29744 | 5 | 253.71 | 1,268.55 | 8% | 105.08 |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | 826 | 1,070 | 58.53 | 62,628.65 | 24% | 14,838.30 |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | 8263 | 62 | 64.70 | 4,011.12 | 29% | 1,177.98 |
| 10-20364 | Roval™ Automatic Soap Dispenser | (3) N/A | 736 | - | - | 0% | - |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | (3) N/A | - | - | - | 0% | - |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | (3) N/A | 8 | - | - | 0% | - |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | 750 | 223 | 341.59 | 76,175.31 | 32% | 24,623.67 |
| 10-20826-T | Roval™ Surface Mounted Waste Receptacle with Closed Top and Push Door | (3) N/A | 8 | - | - | 0% | - |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | (3) N/A | 21 | - | - | 0% | - |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | (3) N/A | 3 | - | - | 0% | - |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | 292 2436 | 2 | 145.88 | 291.76 | 51% | 148.67 |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 4354 | 120 | 140.51 | 16,861.56 | 17% | 2,919.40 |
| 10-204692A1 | ROVAL RECESS AUTO RO | (3) N/A | 1 | - | - | 0% | - |
| 10-20199 | Roval™ Recessed Hand Dryer | (3) N/A | 14 | - | - | 0% | - |
| 10-204692A1-6 | ROVAL SEMI-RECESS | (3) N/A | 1 | - | - | 0% | - |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | (3) N/A | 2 | - | - | 0% | - |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | 290 1830 | 35 | 58.13 | 2,034.55 | 24% | 497.80 |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | 290 1836 | 22 | 60.77 | 1,336.96 | 24% | 321.29 |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | 290 2430 | - | 73.05 | - | 34% | - |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | 290 2436 | 34 | 71.58 | 2,433.86 | 29% | 701.59 |
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | 290 2448 | 12 | 113.60 | 1,363.22 | 26% | 352.00 |
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | 290 2460 | 10 | 134.42 | 1,344.21 | 24% | 329.15 |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 30 | 2908 1830 | - | 67.08 | - | 29% | - |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 36 | 2908 1836 | - | 84.75 | - | 38% | - |
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 30 | (3) N/A | - | - | - | 0% | - |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 36 | 2908 2436 | 5 | 88.08 | 440.41 | 35% | 154.11 |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror | (3) N/A | - | - | - | 0% | - |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | (3) N/A | - | - | - | 0% | - |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | (3) N/A | 8 | - | - | 0% | - |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | 7128 | 87 | 245.34 | 21,344.63 | 28% | 6,004.13 |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**CALCULATION OF BOBRICK'S LOST PROFITS ON ASI ROVAL SALES - 2011**
Exhibit C.4

| ASI Model Number | Description | Bobrick Corresponding Model Number | ASI Units Shipped | Bobrick's Average Price (a) | Bobrick's Total Sales on ASI Quantity Shipped (1) | Bobrick's Incremental Profit Margin (b) | Bobrick's Total Lost Profits (2) |
|---|---|---|---|---|---|---|---|
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | 7120 | 64 | 200.71 | 12,845.56 | 25% | 3,175.63 |
| 10-204523A | ROVAL REC AUTO ROLL | (3) N/A | 1 | - | - | 0% | - |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | 2974 | 2 | 178.54 | 357.08 | -2% | (6.22) |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | 43699 | 34 | 220.96 | 7,512.80 | 29% | 2,196.95 |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | 296 | 4 | 36.94 | 147.75 | 55% | 81.47 |
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | (3) N/A | 5 | - | - | 0% | - |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | (3) N/A | 1 | - | - | 0% | - |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | (3) N/A | - | - | - | 0% | - |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | (3) N/A | 2 | - | - | 0% | - |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | (3) N/A | 2 | - | - | 0% | - |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | (3) N/A | 2 | - | - | 0% | - |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | 2111 | 45 | 20.15 | 906.54 | 22% | 201.26 |
| | | | | | **Total Lost Profits** | **$** | **130,653.27** |

**GENERAL NOTE:**
Bobrick's fiscal year is November 1 through October 31.

**SOURCES:**
(a) Exhibit C.5
(b) Exhibit D.1

**NOTES:**
(1)  Bobrick's Total Sales on ASI's Quantity Shipped is calculated by multiplying "ASI's Units Shipped" with "Bobrick's Average Price".
(2)  Bobrick's Total Lost Profits is calculated by multiplying "Bobrick's Incremental Profit Margin" by "Bobrick's Total Sales on ASI Quantity Shipped".
(3)  Bobrick does not offer a comparable product to the ASI model numbers. Therefore, these were excluded from Bobrick's lost profits analysis.

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**BOBRICK'S AVERAGE PRICE BY PRODUCT NUMBER**
Exhibit C.5

| Bobrick Model Number | Average Price | | |
| --- | --- | --- | --- |
| | 2009 | 2010 | 2011 |
| 212 | $ 3.49 | $ 3.25 | $ 3.12 |
| 270 | 14.22 | 13.42 | 13.54 |
| 277 | 134.67 | 125.23 | 129.72 |
| 296 | 32.28 | 34.36 | 36.94 |
| 359 | 50.94 | 51.29 | 51.84 |
| 685 | 23.83 | 22.73 | 22.80 |
| 750 | 410.32 | 353.88 | 341.59 |
| 826 | 65.02 | 58.91 | 58.53 |
| 2111 | 20.01 | 19.97 | 20.15 |
| 2112 | 21.06 | 20.01 | 20.26 |
| 2974 | - | 176.45 | 178.54 |
| 3574 | 186.19 | 171.74 | 151.95 |
| 3974 | - | 318.13 | 347.55 |
| 3979 | - | 375.98 | 398.97 |
| 4221 | 45.36 | 43.53 | 43.75 |
| 4262 | 64.44 | 62.11 | 65.42 |
| 4288 | 55.80 | 53.59 | 50.95 |
| 4353 | 99.51 | 95.95 | 95.81 |
| 4354 | 151.71 | 133.26 | 140.51 |
| 4369 | 166.78 | 157.79 | 154.11 |
| 4388 | 73.19 | 69.90 | 67.19 |
| 7120 | - | 203.56 | 200.71 |
| 7128 | 261.03 | 237.16 | 245.34 |
| 8263 | - | - | 64.70 |
| 29744 | - | 253.30 | 253.71 |
| 43644 | 189.45 | 187.82 | 191.75 |
| 43699 | 227.12 | 206.24 | 220.96 |
| 43944 | 339.82 | 312.76 | 305.85 |
| 43949 | 428.32 | 414.74 | 409.47 |
| 165 2460 | 75.06 | 72.66 | 71.25 |
| 290 1830 | 54.44 | 55.03 | 58.13 |
| 290 1836 | 58.98 | 56.12 | 60.77 |
| 290 2430 | 75.19 | 71.57 | 73.05 |
| 290 2436 | 73.33 | 67.97 | 71.58 |
| 290 2448 | 109.96 | 108.30 | 113.60 |
| 290 2460 | 126.54 | 125.95 | 134.42 |
| 2908 1830 | 63.86 | 62.16 | 67.08 |
| 2908 1836 | 64.64 | 69.00 | 84.75 |
| 2908 2436 | 87.67 | 77.76 | 88.08 |
| 292 2436 | 141.65 | 130.15 | 145.88 |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**BOBRICK'S AVERAGE PRICE BY PRODUCT NUMBER**
Exhibit C.5

| Bobrick Model Number | Average Price | | |
|---|---|---|---|
| | 2009 | 2010 | 2011 |
| 4706 25 | - | - | 365.17 |
| 4706 50 | - | - | 388.68 |
| 47069 25 | - | - | 437.16 |
| 47069 50 | $ - | $ - | $ 371.53 |

**SOURCE:**

(a) The invoices, sales channels, average Cost of Goods Sold, and Commission data
were provided by Bobrick.  Bobrick's commission and sales data was calculated from
a subset of invoices that contained at least one Contura product.

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**BOBRICK'S INCREMENTAL PROFIT MARGIN BY MODEL NUMBER (2009 - 2011)**
Exhibit D.1

| Model Number | Description | Incremental Profit Margin% | | |
|---|---|---|---|---|
| | | 2009 (a) | 2010 (b) | 2011 (c) |
| 212 | Clothes Hook and Bumper | 38% | 40% | 37% |
| 270 | ConturaSeries Surface-Mounted Sanitary Napkin Disposal | 21% | 36% | 32% |
| 277 | ConturaSeries Surface-Mounted Waste Receptacle | 35% | 36% | 42% |
| 296 | Stainless Steel Shelf | 42% | 48% | 55% |
| 359 | ClassicSeries Recessed Paper Towel Dispenser | 2% | 6% | 0% |
| 685 | Surface-Mounted Toilet Tissue Dispenser for Single Roll | 40% | 38% | 37% |
| 750 | Recessed AirCraft Automatic Hand Dryer | 44% | 37% | 32% |
| 826 | Automatic, Lavatory-Mounted Liquid Soap Dispenser | 34% | 27% | 24% |
| 2111 | ClassicSeries Surface-Mounted Soap Dispenser - Vertical | 21% | 24% | 22% |
| 2112 | ClassicSeries Surface-Mounted Soap Dispenser - Horizontal | 26% | 25% | 23% |
| 2974 | Surface-Mounted Automatic, Universal Roll Towel Dispenser | 0% | -3% | -2% |
| 3574 | ClassicSeries Partition Mounted Seat-Cover Dispenser, Sanitary Napkin Disposal and Toilet Tissue Dispenser | 24% | 26% | 31% |
| 3974 | ClassicSeries Recessed Automatic, Universal Roll Towel Dispenser / Waste Receptacle | 0% | 18% | 15% |
| 3979 | ClassicSeries Surface-Mounted Automatic, Universal Roll Towel Dispenser / Waste Receptacle | 0% | 9% | 13% |
| 4221 | ConturaSeries Surface-Mounted Toilet Seat-Cover Dispenser | 29% | 29% | 26% |
| 4262 | ConturaSeries Surface Mounted Paper Towel Dispenser | 46% | 12% | 11% |
| 4288 | ConturaSeries Surface-Mounted Multi-Roll Toilet Tissue Dispenser | 47% | 45% | 49% |
| 4353 | ConturaSeries Recessed Sanitary Napkin Disposal | 39% | 40% | -23% |
| 4354 | ConturaSeries Partition Mounted Sanitary Napkin Disposal | 44% | 40% | 17% |
| 4369 | ConturaSeries Recessed Paper Towel and Waste Receptacle | 38% | 35% | -20% |
| 4388 | ConturaSeries Recessed Multi-Roll Toilet Tissue Dispenser | 50% | 48% | 52% |
| 7120 | Surface-Mounted ADA Dryer | 0% | 28% | 25% |
| 7128 | Surface-Mounted ADA Dryer | 33% | 29% | 28% |
| 8263 | Automatic, Lavatory-Mounted Foam Soap Dispenser | 0% | 0% | 29% |
| 29744 | Automatic, Universal Semi-Recessed Roll Towel Dispenser | 0% | 8% | 8% |
| 43644 | ConturaSeries Semi-Recessed Waste Receptacle | 23% | 28% | 21% |
| 43699 | ConturaSeries Surface-Mounted Paper Towel Dispenser / Waste Receptacle | 40% | 37% | 29% |
| 43944 | ConturaSeries Recessed Paper Towel and Waste Receptacle | 38% | 38% | -21% |
| 43949 | ConturaSeries Surface-Mounted Paper Towel and Waste Receptacle | 39% | 41% | 26% |
| 165 2460 | Chanel-Frame Two Position Tilt Mirror - 24 x 60 | 27% | 34% | 26% |
| 290 1830 | Angle-Frame Mirror 18 x 30 | 21% | 30% | 24% |
| 290 1836 | Angle-Frame Mirror 18 x 36 | 21% | 23% | 24% |
| 290 2430 | Angle-Frame Mirror 24 x 30 | 34% | 36% | 34% |
| 290 2436 | Angle-Frame Mirror 24 x 36 | 28% | 34% | 29% |
| 290 2448 | Angle-Frame Mirror 24 x 48 | 27% | 30% | 26% |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**BOBRICK'S INCREMENTAL PROFIT MARGIN BY MODEL NUMBER (2009 - 2011)**
Exhibit D.1

| Model Number | Description | Incremental Profit Margin% | | |
|---|---|---|---|---|
| | | 2009 (a) | 2010 (b) | 2011 (c) |
| 290 2460 | Angle-Frame Mirror 24 x 60 | 25% | 28% | 24% |
| 2908 1830 | Angle-Frame Mirror 18 x 30 - Tempered Glass | 28% | 33% | 29% |
| 2908 1836 | Angle-Frame Mirror 18 x 36 - Tempered Glass | 25% | 31% | 38% |
| 2908 2436 | Angle-Frame Mirror 24 x 36 - Tempered Glass | 34% | 36% | 35% |
| 292 2436 | Angle-Frame Mirror / Shelf Combination 24 x 36 | 48% | 48% | 51% |
| 4706 25 | ConturaSeries Recessed Sanitary Napkin / Tampon Vendor 25¢ | 0% | 0% | 6% |
| 4706 50 | ConturaSeries Recessed Sanitary Napkin / Tampon Vendor 50¢ | 0% | 0% | 10% |
| 47069 25 | ConturaSeries Surface-Mounted Sanitary Napkin / Tampon Vendor 25¢ | 0% | 0% | 15% |
| 47069 50 | ConturaSeries Surface-Mounted Sanitary Napkin / Tampon Vendor 50¢ | 0% | 0% | 3% |

**SOURCES:**
(a) Exhibit D.2
(b) Exhibit D.3
(c) Exhibit D.4

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**BOBRICK'S INCREMENTAL PROFIT BY PRODUCT NUMBER - 2009 (a)**

Exhibit D.2

| Model Number | [A]<br>Total Sales (1) | [B]<br>Cost of Goods Sold | [C]<br>Commission (1) | [D] = [B] +[C]<br>Total Incremental Expense (2) | [E] = [A] - [D]<br>Total Incremental Profit (3) | [F] = [E]/[A]<br>Total Incremental Profit Margin (4) |
|---|---|---|---|---|---|---|
| 212 | $ 749.98 | $ 414.95 | $ 51.83 | $ 466.78 | $ 283.20 | 38% |
| 270 | 38,208.21 | 27,649.23 | 2,474.54 | 30,123.77 | 8,084.44 | 21% |
| 277 | 18,584.50 | 10,664.64 | 1,323.65 | 11,988.29 | 6,596.21 | 35% |
| 296 | 548.82 | 289.21 | 30.68 | 319.89 | 228.93 | 42% |
| 359 | 8,252.67 | 7,594.56 | 516.85 | 8,111.41 | 141.26 | 2% |
| 685 | 1,072.34 | 570.60 | 78.16 | 648.76 | 423.58 | 40% |
| 750 | 11,899.22 | 5,949.02 | 731.90 | 6,680.92 | 5,218.30 | 44% |
| 826 | 12,029.50 | 7,287.15 | 692.04 | 7,979.19 | 4,050.31 | 34% |
| 2111 | 18,170.93 | 13,175.08 | 1,103.57 | 14,278.65 | 3,892.28 | 21% |
| 2112 | 9,078.66 | 6,102.96 | 615.94 | 6,718.90 | 2,359.76 | 26% |
| 2974 | - | - | - | - | - | 0% |
| 3574 | 37,237.49 | 25,894.00 | 2,283.17 | 28,177.17 | 9,060.32 | 24% |
| 3974 | - | - | - | - | - | 0% |
| 3979 | - | - | - | - | - | 0% |
| 4221 | 92,620.62 | 60,851.60 | 5,311.45 | 66,163.05 | 26,457.57 | 29% |
| 4262 | 60,313.67 | 28,529.28 | 3,942.04 | 32,471.32 | 27,842.35 | 46% |
| 4288 | 161,917.52 | 73,623.74 | 11,622.26 | 85,246.00 | 76,671.52 | 47% |
| 4353 | 23,286.40 | 12,926.16 | 1,379.63 | 14,305.79 | 8,980.61 | 39% |
| 4354 | 25,486.76 | 12,457.20 | 1,912.32 | 14,369.52 | 11,117.24 | 44% |
| 4369 | 47,031.95 | 26,065.26 | 3,045.24 | 29,110.50 | 17,921.45 | 38% |
| 4388 | 39,228.58 | 16,728.56 | 2,862.91 | 19,591.47 | 19,637.11 | 50% |
| 7120 | - | - | - | - | - | 0% |
| 7128 | 522.06 | 311.66 | 36.54 | 348.20 | 173.86 | 33% |
| 8263 | - | - | - | - | - | 0% |
| 29744 | - | - | - | - | - | 0% |
| 43644 | 68,770.40 | 49,447.86 | 3,766.21 | 53,214.07 | 15,556.33 | 23% |
| 43699 | 21,803.28 | 11,477.76 | 1,500.62 | 12,978.38 | 8,824.90 | 40% |
| 43944 | 222,579.95 | 123,297.20 | 14,103.59 | 137,400.79 | 85,179.16 | 38% |
| 43949 | 35,122.61 | 19,303.62 | 2,044.73 | 21,348.35 | 13,774.26 | 39% |
| 165 2460 | 3,602.77 | 2,404.32 | 224.76 | 2,629.08 | 973.69 | 27% |
| 290 1830 | 5,552.45 | 4,039.20 | 332.77 | 4,371.97 | 1,180.48 | 21% |
| 290 1836 | 8,256.92 | 5,987.80 | 520.29 | 6,508.09 | 1,748.83 | 21% |
| 290 2430 | 375.93 | 224.05 | 24.58 | 248.63 | 127.30 | 34% |
| 290 2436 | 20,752.59 | 13,518.91 | 1,337.81 | 14,856.72 | 5,895.87 | 28% |
| 290 2448 | 3,848.70 | 2,597.70 | 226.36 | 2,824.06 | 1,024.64 | 27% |
| 290 2460 | 6,706.59 | 4,666.12 | 379.24 | 5,045.36 | 1,661.23 | 25% |
| 2908 1830 | 3,193.23 | 2,082.50 | 210.72 | 2,293.22 | 900.01 | 28% |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**BOBRICK'S INCREMENTAL PROFIT BY PRODUCT NUMBER - 2009 (a)**
Exhibit D.2

| | [A] | [B] | [C] | [D] = [B] +[C] | [E] = [A] - [D] | [F] = [E]/[A] |
|---|---|---|---|---|---|---|
| Model Number | Total Sales (1) | Cost of Goods Sold | Commission (1) | Total Incremental Expense (2) | Total Incremental Profit (3) | Total Incremental Profit Margin (4) |
| 2908 1836 | 452.48 | 316.89 | 22.62 | 339.51 | 112.97 | 25% |
| 2908 2436 | 263.00 | 154.02 | 18.76 | 172.78 | 90.22 | 34% |
| 292 2436 | 4,249.40 | 1,899.00 | 295.34 | 2,194.34 | 2,055.06 | 48% |
| 4706 25 | - | - | - | - | - | 0% |
| 4706 50 | - | - | - | - | - | 0% |
| 47069 25 | - | - | - | - | - | 0% |
| 47069 50 | - | - | - | - | - | 0% |
| **Total** | **$  1,011,770.18** | **$  578,501.81** | **$  65,023.12** | **$  643,524.93** | **$  368,245.25** | |

**GENERAL NOTE:**
Bobrick's fiscal year is November 1 through October 31.

**SOURCE:**
The invoices, sales channels, average Cost of Goods Sold, and Commission data were provided by Bobrick.  Bobrick's commission and sales data was calculated from a subset of invoices that contained at least one Contura product.

**NOTES:**
(1)  Bobrick's commission and sales data was calculated from a subset of invoices that contained at least one Contura product.
(2)  "Total Incremental Expense" is the sum of "Cost of Goods Sold" and "Commission".
(3)  "Total Incremental Profit" is calculated as "Total Sales" minus "Total Incremental Expense".
(4)  "Total Incremental Profit Margin" is calculated as "Total Incremental Profit" divided by "Total Sales".

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**BOBRICK'S INCREMENTAL PROFIT BY PRODUCT NUMBER - 2010**

Exhibit D.3

| | [A] | [B] | [C] | [D] = [B] +[C] | [E] = [A] - [D] | [F] = [E]/[A] |
|---|---|---|---|---|---|---|
| Model Number | Total Sales (1) | Cost of Goods Sold | Commission (1) | Total Incremental Expense (2) | Total Incremental Profit (3) | Total Incremental Profit Margin (4) |
| 212 | $ 6,697.74 | $ 3,548.36 | $ 439.92 | $ 3,988.28 | $ 2,709.46 | 40% |
| 270 | 209,456.73 | 121,000.75 | 12,888.37 | 133,889.12 | 75,567.61 | 36% |
| 277 | 131,239.09 | 75,235.92 | 8,737.93 | 83,973.85 | 47,265.24 | 36% |
| 296 | 6,150.49 | 2,795.05 | 403.70 | 3,198.75 | 2,951.74 | 48% |
| 359 | 35,750.55 | 31,176.81 | 2,256.62 | 33,433.43 | 2,317.12 | 6% |
| 685 | 13,454.05 | 7,394.08 | 920.60 | 8,314.68 | 5,139.37 | 38% |
| 750 | 144,381.85 | 83,105.52 | 8,029.64 | 91,135.16 | 53,246.69 | 37% |
| 826 | 36,757.75 | 24,579.36 | 2,224.00 | 26,803.36 | 9,954.39 | 27% |
| 2111 | 109,260.53 | 76,361.20 | 6,390.42 | 82,751.62 | 26,508.91 | 24% |
| 2112 | 59,631.91 | 41,302.80 | 3,443.27 | 44,746.07 | 14,885.84 | 25% |
| 2974 | 7,410.71 | 7,226.94 | 405.27 | 7,632.21 | (221.50) | -3% |
| 3574 | 171,229.10 | 116,938.13 | 10,298.37 | 127,236.50 | 43,992.60 | 26% |
| 3974 | 74,760.21 | 57,199.00 | 4,103.18 | 61,302.18 | 13,458.03 | 18% |
| 3979 | 5,639.68 | 4,839.15 | 302.27 | 5,141.42 | 498.26 | 9% |
| 4221 | 554,198.63 | 363,597.36 | 31,929.41 | 395,526.77 | 158,671.86 | 29% |
| 4262 | 430,434.38 | 353,360.70 | 26,600.93 | 379,961.63 | 50,472.75 | 12% |
| 4288 | 877,967.22 | 422,491.78 | 62,752.66 | 485,244.44 | 392,722.78 | 45% |
| 4353 | 113,994.05 | 61,265.16 | 7,558.90 | 68,824.06 | 45,169.99 | 40% |
| 4354 | 145,922.85 | 77,810.70 | 9,394.25 | 87,204.95 | 58,717.90 | 40% |
| 4369 | 240,471.76 | 140,284.20 | 16,524.82 | 156,809.02 | 83,662.74 | 35% |
| 4388 | 218,791.27 | 98,657.60 | 15,369.32 | 114,026.92 | 104,764.35 | 48% |
| 7120 | 17,505.73 | 11,624.62 | 1,002.59 | 12,627.21 | 4,878.52 | 28% |
| 7128 | 33,914.10 | 22,283.69 | 1,834.66 | 24,118.35 | 9,795.75 | 29% |
| 8263 | - | - | - | - | - | 0% |
| 29744 | 6,332.38 | 5,418.25 | 378.62 | 5,796.87 | 535.51 | 8% |
| 43644 | 401,557.89 | 263,978.86 | 23,498.58 | 287,477.44 | 114,080.45 | 28% |
| 43699 | 101,677.45 | 57,257.02 | 6,852.50 | 64,109.52 | 37,567.93 | 37% |
| 43944 | 1,194,734.47 | 668,423.60 | 76,119.69 | 744,543.29 | 450,191.18 | 38% |
| 43949 | 208,612.90 | 108,949.80 | 14,675.60 | 123,625.40 | 84,987.50 | 41% |
| 165 2460 | 18,818.37 | 11,393.41 | 1,091.93 | 12,485.34 | 6,333.03 | 34% |
| 290 1830 | 28,671.61 | 18,287.10 | 1,728.49 | 20,015.59 | 8,656.02 | 30% |
| 290 1836 | 76,322.18 | 54,332.00 | 4,284.26 | 58,616.26 | 17,705.92 | 23% |
| 290 2430 | 12,453.38 | 7,222.74 | 759.57 | 7,982.31 | 4,471.07 | 36% |
| 290 2436 | 186,232.69 | 111,682.40 | 11,325.25 | 123,007.65 | 63,225.04 | 34% |
| 290 2448 | 28,159.02 | 18,213.00 | 1,628.53 | 19,841.53 | 8,317.49 | 30% |
| 290 2460 | 41,687.89 | 27,469.69 | 2,538.65 | 30,008.34 | 11,679.55 | 28% |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**BOBRICK'S INCREMENTAL PROFIT BY PRODUCT NUMBER - 2010**

Exhibit D.3

| | [A] | [B] | [C] | [D] = [B] +[C] | [E] = [A] - [D] | [F] = [E]/[A] |
|---|---|---|---|---|---|---|
| Model Number | Total Sales (1) | Cost of Goods Sold | Commission (1) | Total Incremental Expense (2) | Total Incremental Profit (3) | Total Incremental Profit Margin (4) |
| 2908 1830 | 7,708.03 | 4,695.88 | 436.55 | 5,132.43 | 2,575.60 | 33% |
| 2908 1836 | 8,900.62 | 5,576.67 | 553.53 | 6,130.20 | 2,770.42 | 31% |
| 2908 2436 | 11,431.03 | 6,684.09 | 650.34 | 7,334.43 | 4,096.60 | 36% |
| 292 2436 | 22,515.76 | 10,303.88 | 1,328.36 | 11,632.24 | 10,883.52 | 48% |
| 4706 25 | - | - | - | - | - | 0% |
| 4706 50 | - | - | - | - | - | 0% |
| 47069 25 | - | - | - | - | - | 0% |
| 47069 50 | - | - | - | - | - | 0% |
| **Total** | $ 6,000,836.05 | $ 3,583,967.27 | $ 381,661.55 | $ 3,965,628.82 | $ 2,035,207.23 | |

**GENERAL NOTE:**

Bobrick's fiscal year is November 1 through October 31.

**SOURCE:**

The invoices, sales channels, average Cost of Goods Sold, and Commission data were provided by Bobrick.  Bobrick's commission and sales data was calculated from a subset of invoices that contained at least one Contura product.

**NOTES:**

(1)  Bobrick's commission and sales data was calculated from a subset of invoices that contained at least one Contura product.

(2)  "Total Incremental Expense" is the sum of "Cost of Goods Sold" and "Commission".

(3)  "Total Incremental Profit" is calculated as "Total Sales" minus "Total Incremental Expense".

(4)  "Total Incremental Profit Margin" is calculated as "Total Incremental Profit" divided by "Total Sales".

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**BOBRICK'S INCREMENTAL PROFIT BY PRODUCT NUMBER - 2011 (a)**
Exhibit D.4

| Model Number | [A]<br>Total Sales (1) | [B]<br>Cost of Goods Sold | [C]<br>Commission (1) | [D] = [B] +[C]<br>Total Incremental Expense (2) | [E] = [A] - [D]<br>Total Incremental Profit (3) | [F] = [E]/[A]<br>Total Incremental Profit Margin (4) |
|---|---|---|---|---|---|---|
| 212 | $ 5,153.32 | $ 2,944.12 | $ 319.66 | $ 3,263.78 | $ 1,889.54 | 37% |
| 270 | 126,311.10 | 78,524.92 | 7,929.14 | 86,454.06 | 39,857.04 | 32% |
| 277 | 47,866.40 | 24,678.72 | 3,225.44 | 27,904.16 | 19,962.24 | 42% |
| 296 | 1,846.83 | 696.98 | 131.50 | 828.48 | 1,018.35 | 55% |
| 359 | 28,252.42 | 26,481.55 | 1,782.74 | 28,264.29 | (11.87) | 0% |
| 685 | 7,613.87 | 4,225.10 | 548.14 | 4,773.24 | 2,840.63 | 37% |
| 750 | 82,323.99 | 50,905.59 | 4,807.17 | 55,712.76 | 26,611.23 | 32% |
| 826 | 21,422.51 | 15,068.22 | 1,278.76 | 16,346.98 | 5,075.53 | 24% |
| 2111 | 66,056.38 | 47,447.13 | 3,943.79 | 51,390.92 | 14,665.46 | 22% |
| 2112 | 37,831.76 | 26,791.45 | 2,238.58 | 29,030.03 | 8,801.73 | 23% |
| 2974 | 17,496.78 | 16,861.88 | 939.76 | 17,801.64 | (304.86) | -2% |
| 3574 | 119,282.98 | 74,912.55 | 6,844.67 | 81,757.22 | 37,525.76 | 31% |
| 3974 | 50,742.85 | 40,266.80 | 2,843.04 | 43,109.84 | 7,633.01 | 15% |
| 3979 | 6,383.52 | 5,161.28 | 387.28 | 5,548.56 | 834.96 | 13% |
| 4221 | 372,398.34 | 252,861.81 | 21,877.01 | 274,738.82 | 97,659.52 | 26% |
| 4262 | 318,477.33 | 264,770.52 | 18,771.03 | 283,541.55 | 34,935.78 | 11% |
| 4288 | 486,506.16 | 213,515.64 | 35,488.41 | 249,004.05 | 237,502.11 | 49% |
| 4353 | 100,792.03 | 118,297.40 | 5,990.18 | 124,287.58 | (23,495.55) | -23% |
| 4354 | 104,120.15 | 79,294.41 | 6,798.45 | 86,092.86 | 18,027.29 | 17% |
| 4369 | 167,982.08 | 191,164.20 | 10,722.29 | 201,886.49 | (33,904.41) | -20% |
| 4388 | 151,186.04 | 63,202.50 | 9,973.50 | 73,176.00 | 78,010.04 | 52% |
| 7120 | 14,451.25 | 10,092.33 | 786.33 | 10,878.66 | 3,572.59 | 25% |
| 7128 | 55,937.64 | 36,843.82 | 3,358.86 | 40,202.68 | 15,734.96 | 28% |
| 8263 | 2,329.04 | 1,482.12 | 162.93 | 1,645.05 | 683.99 | 29% |
| 29744 | 10,148.40 | 8,669.60 | 638.19 | 9,307.79 | 840.61 | 8% |
| 43644 | 273,439.34 | 201,550.84 | 15,309.26 | 216,860.10 | 56,579.24 | 21% |
| 43699 | 53,252.46 | 33,911.11 | 3,768.83 | 37,679.94 | 15,572.52 | 29% |
| 43944 | 777,169.18 | 891,281.16 | 48,978.96 | 940,260.12 | (163,090.94) | -21% |
| 43949 | 142,087.20 | 95,542.98 | 9,760.49 | 105,303.47 | 36,783.73 | 26% |
| 165 2460 | 16,672.29 | 11,386.44 | 971.27 | 12,357.71 | 4,314.58 | 26% |
| 290 1830 | 18,369.06 | 12,756.92 | 1,117.76 | 13,874.68 | 4,494.38 | 24% |
| 290 1836 | 32,026.35 | 22,244.67 | 2,085.39 | 24,330.06 | 7,696.29 | 24% |
| 290 2430 | 8,766.23 | 5,251.20 | 553.02 | 5,804.22 | 2,962.01 | 34% |
| 290 2436 | 96,423.63 | 62,150.58 | 6,477.79 | 68,628.37 | 27,795.26 | 29% |
| 290 2448 | 11,019.34 | 7,528.17 | 645.85 | 8,174.02 | 2,845.32 | 26% |
| 290 2460 | 9,812.73 | 6,821.12 | 588.82 | 7,409.94 | 2,402.79 | 24% |
| 2908 1830 | 1,207.50 | 781.20 | 75.09 | 856.29 | 351.21 | 29% |
| 2908 1836 | 1,525.41 | 826.20 | 122.11 | 948.31 | 577.10 | 38% |
| 2908 2436 | 10,217.53 | 5,957.76 | 684.34 | 6,642.10 | 3,575.43 | 35% |
| 292 2436 | 7,439.85 | 3,092.13 | 556.62 | 3,648.75 | 3,791.10 | 51% |
| 4706 25 | 65,731.44 | 57,798.00 | 4,261.95 | 62,059.95 | 3,671.49 | 6% |
| 4706 50 | 6,218.90 | 5,137.28 | 436.80 | 5,574.08 | 644.82 | 10% |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**BOBRICK'S INCREMENTAL PROFIT BY PRODUCT NUMBER - 2011 (a)**

Exhibit D.4

| | [A] | [B] | [C] | [D] = [B] +[C] | [E] = [A] - [D] | [F] = [E]/[A] |
|---|---|---|---|---|---|---|
| Model Number | Total Sales (1) | Cost of Goods Sold | Commission (1) | Total Incremental Expense (2) | Total Incremental Profit (3) | Total Incremental Profit Margin (4) |
| 47069 25 | 51,585.03 | 40,256.88 | 3,631.81 | 43,888.69 | 7,696.34 | 15% |
| 47069 50 | 3,343.80 | 3,070.26 | 185.82 | 3,256.08 | 87.72 | 3% |
| **Total** | **$  3,989,220.44** | **$  3,122,505.54** | **251,998.83** | **3,374,504.37** | **614,716.07** | |

**GENERAL NOTE:**

Bobrick's fiscal year is November 1 through October 31.

**SOURCE:**

The invoices, sales channels, average Cost of Goods Sold, and Commission data were provided by Bobrick.  Bobrick's commission and sales data was calculated from a subset of invoices that contained at least one Contura product.

**NOTES:**

(1)  Bobrick's commission and sales data was calculated from a subset of invoices that contained at least one Contura product.

(2)  "Total Incremental Expense" is the sum of "Cost of Goods Sold" and "Commission".

(3)  "Total Incremental Profit" is calculated as "Total Sales" minus "Total Incremental Expense".

(4)  "Total Incremental Profit Margin" is calculated as "Total Incremental Profit" divided by "Total Sales".

 Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**ASI ACCUSED ROVAL PRODUCTS AND COMPARISON TO BOBRICK (1)**

Exhibit E.1

| Product Categories | ASI | Bobrick |
|---|---|---|
| Recessed Dual Sanitary Napkin & Tampon Dispenser | 10-204684-50 | B-4706 50 |
| | 10-204684-25 | B-4706 25 |
| | 10-204684-F | B-4706 25 |
| Surface Mounted Dual Sanitary Napkin & Tampon Dispenser | 10-204684-9-F | B-47069 25 |
| | 10-204684-9-50 | B-47069 50 |
| | 10-204684-9-25 | B-47069 25 |
| Roval Paper Towel Dispenser and Removable Waste Receptacle | 10-20469-9 | B-43949 |
| | 10-20469 | B-43944 |
| | 10-204623 | B-4369 |
| Roval Paper Towel Dispenser | 10-20452 | B-359 |
| | 10-20210 | B-4262 |
| Roval Waste Receptacle | 10-20852 | B-270 |
| | 10-20458 | B-43644 |
| | 10-20826 | B-277 |
| Roval Twin Hide-A-Roll Toilet Tissue Dispenser | 10-20031 | B-4388 |
| | 10-20030 | B-4288 |
| Roval Surface Mounted Toilet Seat Cover Dispenser | 10-20477-SM | B-4221 |
| Roval Recessed Sanitary Napkin Disposal | 10-20470 | B-4353 |

**SOURCE:**

First Amended Complaint for Trademark Infringement and Unfair Competition

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**ASI'S NON-ACCUSED COMPLEMENTARY ROVAL PRODUCTS AND COMPARISON TO BOBRICK**

Exhibit E.2

| Product Categories | ASI | Bobrick |
|---|---|---|
| Roval Paper Towel Dispenser | 10-204692A-9 | B-3979 |
| | 10-204692A | B-3974 |
| | 10-204523A-6 | B-29744 |
| | 10-204692A-6 | B-3974 |
| | 10-204523A-9 | B-2974 |
| | 10-204523A | N/A |
| Roval Automatic Soap Dispenser | 10-20333 | B-826 |
| | 10-20365 | B-8263 |
| | 10-20364 | N/A |
| Surface Mounted Hand Dryer | 10-0195 | B-750 |
| | 10-0195-71 | N/A |
| | 10-0195-40 | N/A |
| Roval Mirror and Shelf Combination | 10-20655-2436 | B-292 2436 |
| | 10-20655-1824 | N/A |
| | 10-20655-2430 | N/A |
| Roval Sanitary Napkin Disposal | 10-20472 | B-4354 |
| Roval Stainless Steel Mirror | 10-20650-1830 | B-290 1830 |
| | 10-20650-1836 | B-290 1836 |
| | 10-20650-2430 | B-290 2430 |
| | 10-20650-2436 | B-290 2436 |
| | 10-20650-2448 | B-290 2448 |
| | 10-20650-2460 | B-290 2460 |
| | 10-20650-B1830 | B-2908 1830 |
| | 10-20650-B1836 | B-2908 1836 |
| | 10-20650-B2436 | B-2908 2436 |
| | 10-20650-1824 | N/A |
| | 10-20650-3636 | N/A |
| | 10-20650-B2430 | N/A |
| | 10-20650-B2460 | N/A |
| | 10-20650-B1824 | N/A |
| Roval Steel Cover Hand Dryer | 10-0185-93 | B-7128 |
| | 10-0185 | B-7120 |
| | 10-0185-71 | N/A |
| | 10-0185-92 | N/A |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**ASI'S NON-ACCUSED COMPLEMENTARY ROVAL PRODUCTS AND COMPARISON TO BOBRICK**

Exhibit E.2

| Product Categories | ASI | Bobrick |
|---|---|---|
| Paper Towel Dispenser and Waste Receptacle | 10-2046921A-9 | B-3979 |
| | 10-204623-9 | B-43699 |
| | 10-2046921A | N/A |
| | 10-2046921A-6 | N/A |
| Roval Surface Mounted Shelf | 10-20692-618 | B-296 |
| | 10-20692-624 | N/A |
| | 10-20692-630 | N/A |
| | 10-20692-636 | N/A |
| | 10-20692-648 | N/A |
| | 10-20692-660 | N/A |
| | 10-20692-672 | N/A |
| Roval Surface Mounted Vertical Soap Dispenser | 10-20363 | B-2111 |
| Roval Surface Mounted Waste Receptacle | 10-20826-T | N/A |
| Roval Recessed Hand Dryer | 10-20199 | N/A |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**DISGORGEMENT OF ASI'S PROFITS**
Exhibit F.1

### Allegedly Infringing Roval Products (1)

|                  | 2009 | 2010 | 2011 | Total |
|------------------|------|------|------|-------|
| Total Sales (a)  | $ 22,095.69 | $ 541,134.06 | $ 367,766.58 | $ 930,996.33 |
| Total Costs (b)  | ███████ | ███████ | ███████ | ███████ |
| **Total Profit** | ███████ | ███████ | ███████ | ███████ |

### Non-Accused Complementary Roval Products (2)

|                  | 2009 | 2010 | 2011 | Total |
|------------------|------|------|------|-------|
| Total Sales (a)  | $ 12,917.28 | $ 228,700.00 | $ 191,831.52 | $ 433,448.80 |
| Total Costs (b)  | ███████ | ███████ | ███████ | ███████ |
| **Total Profit** | ███████ | ███████ | ███████ | ███████ |
| **ASI's Total Profit** | ███████ | ███████ | ███████ | ███████ |

**SOURCES:**
(a) Exhibit G.1
(b) Exhibit G.2

**NOTES:**
(1)  "Allegedly Infringing Roval Products" are those ASI Roval model numbers that are listed in the First
      Amended Complaint for Trademark Infringement and Unfair Competition, April 13, 2011.
(2)  "Non-Accused Complementary Roval" products are products that are included in ASI's invoices related to Roval sales.

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**ASI PROFIT BY MODEL NUMBER - ALLEGEDLY INFRINGING ROVAL PRODUCTS (1)**

Exhibit F.2

| Model Number | Description | Total Sales (a) | Total Costs (b) | Total Profit |
|---|---|---|---|---|
| 10-204684-50 | ROVAL NAP/TAM DISP R | $ 5,289.80 | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | 73,716.23 | | |
| 10-204684-F | ROVAL NAP/TAM DISP R | 15,900.79 | | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | 6,090.00 | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | 5,489.00 | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | 22,916.12 | | |
| 10-20469-9 | ROVAL PPR TOWEL DISP | 46,678.58 | | |
| 10-20469 | ROVAL PPR TOWEL DISP | 176,200.08 | | |
| 10-20452 | ROVAL PPR TOWEL DISP | 34,177.63 | | |
| 10-20210 | ROVAL PPR TOWEL DISP | 84,770.91 | | |
| 10-20852 | ROVAL SAN WASTE RECP | 59,567.73 | | |
| 10-20477-SM | ROVAL SURFACE MOUNTED | 70,233.00 | | |
| 10-20031 | ROVAL TOILET PPR DIS | 21,164.69 | | |
| 10-20030 | ROVAL TOILET PPR DIS | 151,527.45 | | |
| 10-20458 | ROVAL WASTE RECPTL R | 65,333.83 | | |
| 10-20826 | ROVAL WASTE RECPTL S | 22,697.27 | | |
| 10-204623 | Roval™ Recessed Mounted Paper Towel Dispenser and Removable Waste Receptacle | 47,181.10 | | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | 22,062.13 | | |
| | **Total** | **$ 930,996.33** | | |

**SOURCES:**

(a) Exhibit G.1

(b) Exhibit G.2

**NOTE:**

(1) "Allegedly Infringing Roval Products" are those ASI Roval model numbers that are listed in the First
Amended Complaint for Trademark Infringement and Unfair Competition, April 13, 2011.

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**ASI PROFIT BY MODEL NUMBER - NON-ACCUSED COMPLEMENTARY ROVAL PRODUCTS (1)**

Exhibit F.3

| Model Number | Description | Total Sales (a) | Total Costs (b) | Total Profit |
|---|---|---:|---|---|
| 10-204523A | ROVAL REC AUTO ROLL | $ 444.00 | | |
| 10-204692A | ROVAL RECESSED AUTO | 4,100.40 | | |
| 10-204523A-6 | ROVAL SEMI-RECESS | 1,801.80 | | |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | 125,284.29 | | |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | 4,646.92 | | |
| 10-20364 | Roval™ Automatic Soap Dispenser | 51,051.47 | | |
| 10-0195-71 | Roval™ Surface Mounted Cast Iron Hand Dryer - Almond | 984.00 | | |
| 10-0195-40 | Roval™ Surface Mounted Cast Iron Hand Dryer - Grey | 1,968.00 | | |
| 10-0195 | Roval™ Surface Mounted Cast Iron Hand Dryer - White | 63,303.52 | | |
| 10-20826-T | Roval™ Surface Mounted Waste Receptacle with Closed Top and Push Door | 1,491.20 | | |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | 2,976.75 | | |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | 517.50 | | |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | 370.50 | | |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 20,496.73 | | |
| 10-2046921A | Roval™ Recessed Automatic Roll Paper Towel Dispenser and Waste Receptacle | 638.00 | | |
| 10-20199 | Roval™ Recessed Hand Dryer | 4,911.73 | | |
| 10-2046921A-6 | Roval™ Semi-Recessed Automatic Roll Paper Towel Dispenser and Waste Receptacle | 521.25 | | |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | 372.84 | | |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | 4,356.57 | | |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | 6,871.87 | | |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | 1,157.12 | | |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | 10,449.39 | | |
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | 28,699.91 | | |
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | 2,367.00 | | |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 30 | 267.20 | | |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 36 | 74.50 | | |
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 30 | 361.60 | | |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 36 | 5,261.40 | | |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 60 | 479.55 | | |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | 1,151.78 | | |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | 19,109.62 | | |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | 26,403.11 | | |
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | 19,529.83 | | |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | 724.50 | | |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | 17,933.83 | | |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | 156.00 | | |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI PROFIT BY MODEL NUMBER - NON-ACCUSED COMPLEMENTARY ROVAL PRODUCTS (1)**
Exhibit F.3

| Model Number | Description | Total Sales (a) | Total Costs (b) | Total Profit |
|---|---|---:|---|---|
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | 220.00 | | |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | 44.25 | | |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | 94.50 | | |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | 109.50 | | |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | 120.40 | | |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | 145.50 | | |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | 1,478.96 | | |
| | **Total** | $  **433,448.80** | | |

**SOURCES:**
(a) Exhibit G.1
(b) Exhibit G.2

**NOTE:**
(1)  "Non-Accused Complementary Roval" products are that products that are included in ASI's invoices related to Roval.

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI ROVAL SALES BY MODEL NUMBER (2009 - 2011)**
Exhibit G.1

| Model Number | Description | Total Sales | | | |
|---|---|---|---|---|---|
| | | 2009 | 2010 | 2011 | Total |
| 10-204684-50 | ROVAL NAP/TAM DISP R | $            - | $         428.80 | $      4,861.00 | $      5,289.80 |
| 10-204684-25 | ROVAL NAP/TAM DISP R | - | 46,071.62 | 27,644.62 | 73,716.23 |
| 10-204684-F | ROVAL NAP/TAM DISP R | - | 6,760.43 | 9,140.36 | 15,900.79 |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | - | - | 6,090.00 | 6,090.00 |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | - | 5,076.50 | 412.50 | 5,489.00 |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | - | 14,622.90 | 8,293.21 | 22,916.12 |
| 10-20469-9 | ROVAL PPR TOWEL DISP | 3,928.88 | 25,528.67 | 17,221.02 | 46,678.58 |
| 10-20469 | ROVAL PPR TOWEL DISP | 6,114.04 | 100,341.79 | 69,744.25 | 176,200.08 |
| 10-20452 | ROVAL PPR TOWEL DISP | - | 15,145.38 | 19,032.25 | 34,177.63 |
| 10-20210 | ROVAL PPR TOWEL DISP | 983.27 | 57,820.15 | 25,967.49 | 84,770.91 |
| 10-20852 | ROVAL SAN WASTE RECP | 571.50 | 36,996.74 | 21,999.49 | 59,567.73 |
| 10-20477-SM | ROVAL SURFACE MOUNTE | 1,282.50 | 40,123.53 | 28,826.96 | 70,233.00 |
| 10-20031 | ROVAL TOILET PPR DIS | 467.50 | 14,996.76 | 5,700.44 | 21,164.69 |
| 10-20030 | ROVAL TOILET PPR DIS | 2,606.83 | 88,381.26 | 60,539.36 | 151,527.45 |
| 10-20458 | ROVAL WASTE RECPTL R | 2,849.30 | 32,215.61 | 30,268.92 | 65,333.83 |
| 10-20826 | ROVAL WASTE RECPTL S | 720.00 | 11,864.86 | 10,112.41 | 22,697.27 |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | 1,790.28 | 28,777.26 | 16,613.56 | 47,181.10 |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | 781.59 | 15,981.81 | 5,298.73 | 22,062.13 |
| 10-204692A | ROVAL RECESSED AUTO | - | - | 4,100.40 | 4,100.40 |
| 10-204523A-6 | ROVAL SEMI-RECESS | - | - | 1,801.80 | 1,801.80 |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | 8,440.05 | 69,006.95 | 47,837.29 | 125,284.29 |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | - | 1,440.45 | 3,206.47 | 4,646.92 |
| 10-20364 | Roval™ Automatic Soap Dispenser | 335.75 | 28,452.80 | 22,262.93 | 51,051.47 |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | - | 984.00 | - | 984.00 |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | - | 984.00 | 984.00 | 1,968.00 |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | - | 21,711.37 | 41,592.15 | 63,303.52 |
| 10-20826-T | Roval™ Surface Mounted Waste Receptacle with Closed Top and Push Door | - | - | 1,491.20 | 1,491.20 |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | - | - | 2,976.75 | 2,976.75 |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | - | - | 517.50 | 517.50 |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | - | - | 370.50 | 370.50 |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 130.00 | 9,522.05 | 10,844.68 | 20,496.73 |
| 10-2046921A | ROVAL RECESS AUTO RO | - | - | 638.00 | 638.00 |
| 10-20199 | Roval™ Recessed Hand Dryer | - | - | 4,911.73 | 4,911.73 |
| 10-2046921A-6 | ROVAL SEMI-RECESS | - | - | 521.25 | 521.25 |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | - | 137.04 | 235.80 | 372.84 |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | 243.36 | 3,546.52 | 566.69 | 4,356.57 |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | 486.00 | 4,814.47 | 1,571.40 | 6,871.87 |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | - | 1,157.12 | - | 1,157.12 |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | 1,504.72 | 5,918.67 | 3,026.00 | 10,449.39 |
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | 328.96 | 27,442.65 | 928.30 | 28,699.91 |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI ROVAL SALES BY MODEL NUMBER (2009 - 2011)**
Exhibit G.1

| Model Number | Description | Total Sales | | | |
| --- | --- | --- | --- | --- | --- |
| | | 2009 | 2010 | 2011 | Total |
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | - | 754.61 | 1,612.39 | 2,367.00 |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered Glass - 18 x 30 | - | 267.20 | - | 267.20 |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered Glass - 18 x 36 | - | 74.50 | - | 74.50 |
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered Glass - 24 x 30 | - | 361.60 | - | 361.60 |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered Glass - 24 x 36 | - | 4,384.50 | 876.90 | 5,261.40 |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror | - | 479.55 | - | 479.55 |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | - | 1,151.78 | - | 1,151.78 |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | 495.00 | 18,614.62 | - | 19,109.62 |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | - | 7,220.20 | 19,182.91 | 26,403.11 |
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | 396.00 | 6,969.60 | 12,164.23 | 19,529.83 |
| 10-204523A | ROVAL REC AUTO ROLL | - | - | 444.00 | 444.00 |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | - | - | 724.50 | 724.50 |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | 557.44 | 12,089.20 | 5,287.19 | 17,933.83 |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | - | - | 156.00 | 156.00 |
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | - | - | 220.00 | 220.00 |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | - | 44.25 | - | 44.25 |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | - | 94.50 | - | 94.50 |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | - | 109.50 | - | 109.50 |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | - | - | 120.40 | 120.40 |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | - | 145.50 | - | 145.50 |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | - | 820.80 | 658.16 | 1,478.96 |
| | **Total** | **$ 35,012.97** | **$ 769,834.06** | **$ 559,598.10** | **$ 1,364,445.13** |

**SOURCES:**
(a) Exhibit G.3
(b) Exhibit G.4
(c ) Exhibit G.5

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI'S ROVAL COSTS BY MODEL NUMBER (2009 - 2011)**
Exhibit G.2

| | | Total Costs | | | |
|---|---|---|---|---|---|
| Model Number | Description | 2009 (a) | 2010 (b) | 2011 (c) | Total |
| 10-204684-50 | ROVAL NAP/TAM DISP R | | | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | | | | |
| 10-204684-F | ROVAL NAP/TAM DISP R | | | | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | | | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | | | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | | | | |
| 10-20469-9 | ROVAL PPR TOWEL DISP | | | | |
| 10-20469 | ROVAL PPR TOWEL DISP | | | | |
| 10-20452 | ROVAL PPR TOWEL DISP | | | | |
| 10-20210 | ROVAL PPR TOWEL DISP | | | | |
| 10-20852 | ROVAL SAN WASTE RECP | | | | |
| 10-20477-SM | ROVAL SURFACE MOUNTE | | | | |
| 10-20031 | ROVAL TOILET PPR DIS | | | | |
| 10-20030 | ROVAL TOILET PPR DIS | | | | |
| 10-20458 | ROVAL WASTE RECPTL R | | | | |
| 10-20826 | ROVAL WASTE RECPTL S | | | | |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | | | | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | | | | |
| 10-204692A | ROVAL RECESSED AUTO | | | | |
| 10-204523A-6 | ROVAL SEMI-RECESS | | | | |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | | | | |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | | | | |
| 10-20364 | Roval™ Automatic Soap Dispenser | | | | |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | | | | |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | | | | |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | | | | |
| 10-20826-T | Roval™ Surface Mounted Waste Receptacle with Closed Top and Push Door | | | | |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | | | | |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | | | | |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | | | | |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | | | | |
| 10-2046921A | ROVAL RECESS AUTO RO | | | | |
| 10-20199 | Roval™ Recessed Hand Dryer | | | | |
| 10-2046921A-6 | ROVAL SEMI-RECESS | | | | |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | | | | |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | | | | |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | | | | |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | | | | |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI'S ROVAL COSTS BY MODEL NUMBER (2009 - 2011)**
Exhibit G.2

| | | Total Costs | | | |
|---|---|---|---|---|---|
| Model Number | Description | 2009 (a) | 2010 (b) | 2011 (c) | Total |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | | | | |
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | | | | |
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | | | | |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 30 | | | | |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 36 | | | | |
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 30 | | | | |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 36 | | | | |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror | | | | |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | | | | |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | | | | |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | | | | |
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | | | | |
| 10-204523A | ROVAL REC AUTO ROLL | | | | |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | | | | |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | | | | |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | | | | |
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | | | | |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | | | | |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | | | | |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | | | | |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | | | | |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | | | | |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | | | | |
| | **Total** | | | | |

**SOURCES:**
(a) Exhibit G.3
(b) Exhibit G.4
(c) Exhibit G.5

Highly Confidential
Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI'S ROVAL SALES BY MODEL NUMBER - 2009**
Exhibit G.3

| Model Number | Description | Quantity Shipped (a) | Total Sales (a) | Per Unit Cost (b) | Total Cost | Total Profit |
|---|---|---|---|---|---|---|
| 10-204684-50 | ROVAL NAP/TAM DISP R | - | $          - | | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | - | - | | | |
| 10-204684-F | ROVAL NAP/TAM DISP R | - | - | | | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | - | - | | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | - | - | | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | - | - | | | |
| 10-20469-9 | ROVAL PPR TOWEL DISP | 10 | 3,928.88 | | | |
| 10-20469 | ROVAL PPR TOWEL DISP | 19 | 6,114.04 | | | |
| 10-20452 | ROVAL PPR TOWEL DISP | - | - | | | |
| 10-20210 | ROVAL PPR TOWEL DISP | 18 | 983.27 | | | |
| 10-20852 | ROVAL SAN WASTE RECP | 40 | 571.50 | | | |
| 10-20477-SM | ROVAL SURFACE MOUNTE | 33 | 1,282.50 | | | |
| 10-20031 | ROVAL TOILET PPR DIS | 7 | 467.50 | | | |
| 10-20030 | ROVAL TOILET PPR DIS | 55 | 2,606.83 | | | |
| 10-20458 | ROVAL WASTE RECPTL R | 18 | 2,849.30 | | | |
| 10-20826 | ROVAL WASTE RECPTL S | 6 | 720.00 | | | |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | 12 | 1,790.28 | | | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | 9 | 781.59 | | | |
| 10-204692A | ROVAL RECESSED AUTO | - | - | | | |
| 10-204523A-6 | ROVAL SEMI-RECESS | - | - | | | |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | 145 | 8,440.05 | | | |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | - | - | | | |
| 10-20364 | Roval™ Automatic Soap Dispenser | 5 | 335.75 | | | |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | - | - | | | |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | - | - | | | |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | - | - | | | |
| 10-20826-T | Roval™ Surface Mounted Waste Receptacle with Closed Top and Push Door | - | - | | | |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | - | - | | | |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | - | - | | | |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | - | - | | | |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 1 | 130.00 | | | |
| 10-2046921A | ROVAL RECESS AUTO RO | - | - | | | |
| 10-20199 | Roval™ Recessed Hand Dryer | - | - | | | |
| 10-2046921A-6 | ROVAL SEMI-RECESS | - | - | | | |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | - | - | | | |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | 4 | 243.36 | | | |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | 6 | 486.00 | | | |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | - | - | | | |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | 20 | 1,504.72 | | | |
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | 4 | 328.96 | | | |

Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI'S ROVAL SALES BY MODEL NUMBER - 2009**
Exhibit G.3

| Model Number | Description | Quantity Shipped (a) | Total Sales (a) | Per Unit Cost (b) | Total Cost | Total Profit |
|---|---|---|---|---|---|---|
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | - | - | | | |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 30 | - | - | | | |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 36 | - | - | | | |
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 30 | - | - | | | |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 36 | - | - | | | |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror | - | - | | | |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | - | - | | | |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | 2 | 495.00 | | | |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | - | - | | | |
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | 2 | 396.00 | | | |
| 10-204523A | ROVAL REC AUTO ROLL | - | - | | | |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | - | - | | | |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | 3 | 557.44 | | | |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | - | - | | | |
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | - | - | | | |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | - | - | | | |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | - | - | | | |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | - | - | | | |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | - | - | | | |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | - | - | | | |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | - | - | | | |
| | **Total** | **419** | **$    35,012.97** | | | |

**SOURCES:**

(a) ASI03590 - ASI05877, ASI07084-ASI08948. Data includes all transactions that were sold or shipped to the United States. Invoices with either free samples, items on backorder, or replacements had unit prices and total sales of $0.00. For the purpose of this analysis, these line items were excluded to prevent misrepresentations in our weighted average price analysis.
(b) Exhibit H.1

Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI'S ROVAL SALES BY MODEL NUMBER - 2010**
Exhibit G.4

| Model Number | Description | Quantity Shipped (a) | Total Sales (a) | Per Unit Cost (b) | Total Cost | Total Profit |
|---|---|---|---|---|---|---|
| 10-204684-50 | ROVAL NAP/TAM DISP R | 2 | $   428.80 | | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | 141 | 46,071.62 | | | |
| 10-204684-F | ROVAL NAP/TAM DISP R | 20 | 6,760.43 | | | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | - | - | | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | 13 | 5,076.50 | | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | 36 | 14,622.90 | | | |
| 10-20469-9 | ROVAL PPR TOWEL DISP | 71 | 25,528.67 | | | |
| 10-20469 | ROVAL PPR TOWEL DISP | 338 | 100,341.79 | | | |
| 10-20452 | ROVAL PPR TOWEL DISP | 95 | 15,145.38 | | | |
| 10-20210 | ROVAL PPR TOWEL DISP | 1,132 | 57,820.15 | | | |
| 10-20852 | ROVAL SAN WASTE RECP | 2,598 | 36,996.74 | | | |
| 10-20477-SM | ROVAL SURFACE MOUNTE | 1,125 | 40,123.53 | | | |
| 10-20031 | ROVAL TOILET PPR DIS | 238 | 14,996.76 | | | |
| 10-20030 | ROVAL TOILET PPR DIS | 1,979 | 88,381.26 | | | |
| 10-20458 | ROVAL WASTE RECPTL R | 205 | 32,215.61 | | | |
| 10-20826 | ROVAL WASTE RECPTL S | 98 | 11,864.86 | | | |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | 202 | 28,777.26 | | | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | 190 | 15,981.81 | | | |
| 10-204692A | ROVAL RECESSED AUTO | - | - | | | |
| 10-204523A-6 | ROVAL SEMI-RECESS | - | - | | | |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | 1,178 | 69,006.95 | | | |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | 17 | 1,440.45 | | | |
| 10-20364 | Roval™ Automatic Soap Dispenser | 477 | 28,452.80 | | | |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | 4 | 984.00 | | | |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | 4 | 984.00 | | | |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | 92 | 21,711.37 | | | |
| 10-20826-T | Roval™ Furace Mounted Waste Receptacle with Closed Top and Push Door | - | - | | | |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | - | - | | | |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | - | - | | | |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | - | - | | | |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 81 | 9,522.05 | | | |
| 10-2046921A | ROVAL RECESS AUTO RO | - | - | | | |
| 10-20199 | Roval™ Recessed Hand Dryer | - | - | | | |
| 10-2046921A-6 | ROVAL SEMI-RECESS | - | - | | | |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | 3 | 137.04 | | | |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | 49 | 3,546.52 | | | |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | 73 | 4,814.47 | | | |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | 16 | 1,157.12 | | | |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | 67 | 5,918.67 | | | |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI'S ROVAL SALES BY MODEL NUMBER - 2010**
Exhibit G.4

| Model Number | Description | Quantity Shipped (a) | Total Sales (a) | Per Unit Cost (b) | Total Cost | Total Profit |
|---|---|---|---|---|---|---|
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | 355 | 27,442.65 | | | |
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | 7 | 754.61 | | | |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 30 | 4 | 267.20 | | | |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 36 | 1 | 74.50 | | | |
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 30 | 5 | 361.60 | | | |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 36 | 25 | 4,384.50 | | | |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror | 5 | 479.55 | | | |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | 6 | 1,151.78 | | | |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | 89 | 18,614.62 | | | |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | 32 | 7,220.20 | | | |
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | 36 | 6,969.60 | | | |
| 10-204523A | ROVAL REC AUTO ROLL | - | - | | | |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | - | - | | | |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | 65 | 12,089.20 | | | |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | - | - | | | |
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | - | - | | | |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | 1 | 44.25 | | | |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | 2 | 94.50 | | | |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | 2 | 109.50 | | | |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | - | - | | | |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | 2 | 145.50 | | | |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | 24 | 820.80 | | | |
| | **Total** | **11,205** | **$   769,834.06** | | | |

**SOURCES:**
(a) ASI03590 - ASI05877, ASI07084-ASI08948. Data includes all transactions that were sold or shipped to the United States. Invoices with either free samples, items on backorder, or replacements had unit prices and total sales of $0.00. For the purpose of this analysis, these line items were excluded to prevent misrepresentations in our weighted average price analysis.
(b) Exhibit H.1

Highly Confidential
Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI'S ROVAL SALES BY MODEL NUMBER - 2011**
Exhibit G.5

| Model Number | Description | Quantity Shipped (a) | Total Sales (a) | Per Unit Cost (b) | Total Cost | Total Profit |
|---|---|---|---|---|---|---|
| 10-204684-50 | ROVAL NAP/TAM DISP R | 15 | $ 4,861.00 | | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | 80 | 27,644.62 | | | |
| 10-204684-F | ROVAL NAP/TAM DISP R | 28 | 9,140.36 | | | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | 15 | 6,090.00 | | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | 1 | 412.50 | | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | 20 | 8,293.21 | | | |
| 10-20469-9 | ROVAL PPR TOWEL DISP | 47 | 17,221.02 | | | |
| 10-20469 | ROVAL PPR TOWEL DISP | 231 | 69,744.25 | | | |
| 10-20452 | ROVAL PPR TOWEL DISP | 121 | 19,032.25 | | | |
| 10-20210 | ROVAL PPR TOWEL DISP | 478 | 25,967.49 | | | |
| 10-20852 | ROVAL SAN WASTE RECP | 1,571 | 21,999.49 | | | |
| 10-20477-SM | ROVAL SURFACE MOUNTE | 796 | 28,826.96 | | | |
| 10-20031 | ROVAL TOILET PPR DIS | 88 | 5,700.44 | | | |
| 10-20030 | ROVAL TOILET PPR DIS | 1,349 | 60,539.36 | | | |
| 10-20458 | ROVAL WASTE RECPTL R | 190 | 30,268.92 | | | |
| 10-20826 | ROVAL WASTE RECPTL S | 87 | 10,112.41 | | | |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | 119 | 16,613.56 | | | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | 62 | 5,298.73 | | | |
| 10-204692A | ROVAL RECESSED AUTO | 9 | 4,100.40 | | | |
| 10-204523A-6 | ROVAL SEMI-RECESS | 5 | 1,801.80 | | | |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | 825 | 47,837.29 | | | |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | 45 | 3,206.47 | | | |
| 10-20364 | Roval™ Automatic Soap Dispenser | 379 | 22,262.93 | | | |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | - | - | | | |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | 4 | 984.00 | | | |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | 188 | 41,592.15 | | | |
| 10-20826-T | Roval™ Surface Mounted Waste Receptacle with Closed Top and Push Door | 8 | 1,491.20 | | | |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | 21 | 2,976.75 | | | |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | 3 | 517.50 | | | |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | 2 | 370.50 | | | |
| 10-204472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 90 | 10,844.68 | | | |
| 10-2046921A | ROVAL RECESS AUTO RO | 1 | 638.00 | | | |
| 10-20199 | Roval™ Recessed Hand Dryer | 14 | 4,911.73 | | | |
| 10-2046921A-6 | ROVAL SEMI-RECESS | 1 | 521.25 | | | |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | 2 | 235.80 | | | |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | 7 | 566.69 | | | |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | 14 | 1,571.40 | | | |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | - | - | | | |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | 22 | 3,026.00 | | | |
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | 12 | 928.30 | | | |
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | 9 | 1,612.39 | | | |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 30 | - | - | | | |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 36 | - | - | | | |

Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI'S ROVAL SALES BY MODEL NUMBER - 2011**
Exhibit G.5

| Model Number | Description | Quantity Shipped (a) | Total Sales (a) | Per Unit Cost (b) | Total Cost | Total Profit |
|---|---|---|---|---|---|---|
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 30 | - | - | | | |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 36 | 5 | 876.90 | | | |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror | - | - | | | |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | - | - | | | |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | - | - | | | |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | 85 | 19,182.91 | | | |
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | 63 | 12,164.23 | | | |
| 10-204523A | ROVAL REC AUTO ROLL | 1 | 444.00 | | | |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | 2 | 724.50 | | | |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | 28 | 5,287.19 | | | |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | 4 | 156.00 | | | |
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | 5 | 220.00 | | | |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | - | - | | | |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | - | - | | | |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | - | - | | | |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | 2 | 120.40 | | | |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | - | - | | | |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | 21 | 658.16 | | | |
| | **Total** | **7,175** | **$    559,598.10** | | | |

**SOURCES:**
(a) ASI03590 - ASI05877, ASI07084-ASI08948. Data includes all transactions that were sold or shipped to the United States. Invoices with either free samples, items on backorder, or replacements had unit prices and total sales of $0.00. For the purpose of this analysis, these line items were excluded to prevent misrepresentations in our weighted average price analysis.
(b) Exhibit H.1

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**COMPARISON OF ASI'S COSTS**
Exhibit H.1

| Model No. | Description | Costs From Purchase Orders 2/1/09 to 10/24/10 (a) | Costs From Purchase Orders 10/25/10 to 1/24/11 (b) | Standard Cost (c) | Standard Cost 2 (d) | Adjusted P.O. Cost (1), (e) | ASI'S Cost Per Unit (2) |
|---|---|---|---|---|---|---|---|
| 10-20364 | Roval™ Automatic Soap Dispenser | | | | | | |
| 10-20452 | ROVAL PPR TOWEL DISP | | | | | | |
| 10-204523A | ROVAL REC AUTO ROLL | | | | | | |
| 10-204523A-6 | ROVAL SEMI-RECESS | | | | | | |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | | | | | | |
| 10-20458 | ROVAL WASTE RECPTL R | | | | | | |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | | | | | | |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | | | | | | |
| 10-20469 | ROVAL PPR TOWEL DISP | | | | | | |
| 10-2046921A | ROVAL RECESS AUTO RO | | | | | | |
| 10-2046921A-6 | ROVAL SEMI-RECESS | | | | | | |
| 10-2046921A-9 | Not Available | | | | | | |
| 10-204692A | ROVAL RECESSED AUTO | | | | | | |
| 10-204692A-6 | Not Available | | | | | | |
| 10-204692A-9 | Not Available | | | | | | |
| 10-20469-9 | ROVAL PPR TOWEL DISP | | | | | | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | | | | | | |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | | | | | | |
| 10-20826 | ROVAL WASTE RECPTL S | | | | | | |
| 10-20852 | ROVAL SAN WASTE RECP | | | | | | |
| 10-20030 | ROVAL TOILET PPR DIS | | | | | | |
| 10-10-000-1407 | Not Available | | | | | | |
| 10-10-000-1408 | Not Available | | | | | | |
| 10-10-000-1670 | Not Available | | | | | | |
| 10-20031 | ROVAL TOILET PPR DIS | | | | | | |
| 10-20210 | ROVAL PPR TOWEL DISP | | | | | | |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | | | | | | |
| 10-20363 | Roval™ Surface Mounted Vertical Soap Dispenser | | | | | | |
| 10-20365 | Roval™ Automatic Foam Soap Dispenser | | | | | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | | | | | | |
| 10-204684-50 | ROVAL NAP/TAM DISP R | | | | | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | | | | | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | | | | | | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | | | | | | |
| 10-204684-F | ROVAL NAP/TAM DISP R | | | | | | |
| 10-20477-SM | ROVAL SURFACE MOUNTE | | | | | | |
| SEAT COVER | #N/A | | | | | | |
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | | | | | | |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | | | | | | |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | | | | | | |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | | | | | | |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | | | | | | |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | | | | | | |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | | | | | | |
| 10-20199 | Roval™ Recessed Hand Dryer | | | | | | |
| 10-20650-1824 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 24 | | | | | | |
| 10-20650-1830 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 30 | | | | | | |
| 10-20650-1836 | Roval™ Stainless Steel Mirror - Plate Glass - 18 x 36 | | | | | | |
| 10-20650-2430 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 30 | | | | | | |
| 10-20650-2436 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 36 | | | | | | |
| 10-20650-2448 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 48 | | | | | | |
| 10-20650-2460 | Roval™ Stainless Steel Mirror - Plate Glass - 24 x 60 | | | | | | |
| 10-20650-3636 | #N/A | | | | | | |

Highly Confidential

Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**COMPARISON OF ASI'S COSTS**
Exhibit H.1

| Model No. | Description | Costs From Purchase Orders 2/1/09 to 10/24/10 (a) | Costs From Purchase Orders 10/25/10 to 1/24/11 (b) | Standard Cost (c) | Standard Cost 2 (d) | Adjusted P.O. Cost (1), (e) | ASI'S Cost Per Unit (2) |
|---|---|---|---|---|---|---|---|
| 10-20650-B1824 | #N/A | | | | | | |
| 10-20650-B1830 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 30 | | | | | | |
| 10-20650-B1836 | Roval™ Stainless Steel Mirror - Tempered  Glass - 18 x 36 | | | | | | |
| 10-20650-B2430 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 30 | | | | | | |
| 10-20650-B2436 | Roval™ Stainless Steel Mirror - Tempered  Glass - 24 x 36 | | | | | | |
| 10-20650-B2460 | Roval™ Stainless Steel Mirror | | | | | | |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | | | | | | |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | | | | | | |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | | | | | | |
| 10-20692-618 | Roval™ Surface Mounted Shelf - 6 x 18 | | | | | | |
| 10-20692-624 | Roval™ Surface Mounted Shelf - 6 x 24 | | | | | | |
| 10-20692-630 | Roval™ Surface Mounted Shelf - 6 x 30 | | | | | | |
| 10-20692-636 | Roval™ Surface Mounted Shelf - 6 x 36 | | | | | | |
| 10-20692-648 | Roval™ Surface Mounted Shelf - 6 x 48 | | | | | | |
| 10-20692-660 | Roval™ Surface Mounted Shelf - 6 x 60 | | | | | | |
| 10-20692-672 | Roval™ Surface Mounted Shelf - 6 x 72 | | | | | | |
| 10-20826-T | Roval™ Surface Mounted Waste Receptacle with Closed Top and Push Door | | | | | | |

**PURPOSE:**
To estimate the cost per unit of ASI's products.

**SOURCES:**
(a) Exhibit H.5
(b) Exhibit H.6
(c) Exhibit H.4
(d) Exhibit H.3
(e) Exhibit H.2

**NOTES:**
(1) "Adjusted P.O. Cost" is the maximum available Purchase Order Cost per unit adjusted upwards by the percentage difference of maximum standard costs to maximum P.O. cost data.  See exhibit H.2.
(2) "ASI Per Unit Cost" is the maximum per unit cost available from ASI's purchase order data and standard cost data.

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**COMPARISON OF ASI'S PURCHASE ORDER COSTS AND STANDARD COSTS**
Exhibit H.2

| Row Labels | Description | Maximum Cost from Purchase Order (1), (a), (b) | Maximum Standard Cost (1), (c), (d) |
|---|---|---|---|
| 10-20364 | Roval™ Automatic Soap Dispenser | | |
| 10-20452 | ROVAL REC AUTO ROLL | | |
| 10-204523A | ROVAL SEMI-RECESS | | |
| 10-204523A-6 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | | |
| 10-204523A-9 | ROVAL WASTE RECPTL R | | |
| 10-20458 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | | |
| 10-204623 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | | |
| 10-204623-9 | ROVAL NAP/TAM DISP R | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | | |
| 10-20469 | ROVAL PPR TOWEL DISP | | |
| 10-2046921A | ROVAL SEMI-RECESS | | |
| 10-2046921A-6 | ROVAL SEMI-RECESS | | |
| 10-204692A | ROVAL RECESSED AUTO | | |
| 10-20469-9 | Roval™ Recessed Sanitary Napkin Disposal | | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | | |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | | |
| 10-20826 | ROVAL WASTE RECPTL S | | |
| 10-20852 | ROVAL SAN WASTE RECP | | |
| 10-20030 | ROVAL TOILET PPR DIS | | |
| 10-20031 | ROVAL TOILET PPR DIS | | |
| 10-20210 | ROVAL PPR TOWEL DISP | | |
| 10-20363 | Roval™ Automatic Soap Dispenser | | |
| 10-20365 | ROVAL PPR TOWEL DISP | | |
| 10-204684-50 | ROVAL NAP/TAM DISP R | | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | | |

Highly Confidential
Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**COMPARISON OF ASI'S PURCHASE ORDER COSTS AND STANDARD COSTS**
Exhibit H.2

| Row Labels | Description | Maximum Cost from Purchase Order (1), (a), (b) | Maximum Standard Cost (1), (c), (d) |
|---|---|---|---|
| 10-204684-F | ROVAL NAP/TAM DISP R | ███████ | ███████ |
| 10-20477-SM | ROVAL WASTE RECPTL S | | |
| | **Total** | ███████ | ███████ |
| | **Difference** | ███████ | |
| | **Purchase Order Multiplier (2)** | ███████ | |

**PURPOSE:**
To calculate the average premium of ASI's Standard Costs over its Purchase Order Cost for a given Roval model.  For instances in which ASI's purchase order data was the only product cost data available, it was adjusted upwards by the percentage difference of maximum standard costs to maximum P.O. cost data.

**SOURCES:**
(a) Exhibit H.5
(b) Exhibit H.6
(c ) Exhibit H.3
(d) Exhibit H.4

**NOTES:**
(1) For purposes of this analysis, the highest available standard cost and purchase order cost available were used to calculate the adjustment factor.  See exhibit H.1.
(2) ASI's purchase order cost adjustment factor was calculated by dividing total standard cost by total purchase order cost for products in which there was standard cost and purchase order cost available.

Highly Confidential
Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI COST ANALYSIS (a)**
Exhibit H.3

| ASI Item Number | Description | Cost |
|---|---|---|
| 10-0185 | Roval™ Steel Cover Hand Dryer - White | |
| 10-0185-71 | Roval™ Steel Cover Hand Dryer - Almond | |
| 10-0185-92 | Roval™ Steel Cover Hand Dryer - Bright Stainless Steel | |
| 10-0185-93 | Roval™ Steel Cover Hand Dryer - Satin Stainless Steel | |
| 10-0195 | Roval™ Cast Iron Hand Dryer - White | |
| 10-0195-40 | Roval™ Cast Iron Hand Dryer - Grey | |
| 10-0195-71 | Roval™ Cast Iron Hand Dryer - Almond | |
| 10-20030 | ROVAL TOILET PPR DIS | |
| 10-20031 | ROVAL TOILET PPR DIS | |
| 10-20199 | Roval™ Recessed Hand Dryer | |
| 10-20210 | ROVAL PPR TOWEL DISP | |
| 10-20363 | Roval™ Automatic Soap Dispenser | |
| 10-20364 | Roval™ Automatic Soap Dispenser | |
| 10-20365 | ROVAL PPR TOWEL DISP | |
| 10-20452 | ROVAL REC AUTO ROLL | |
| 10-204523A | ROVAL SEMI-RECESS | |
| 10-204523A-6 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | |
| 10-204523A-9 | ROVAL WASTE RECPTL R | |
| 10-20458 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | |
| 10-204623 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | |
| 10-204623-9 | ROVAL NAP/TAM DISP R | |
| 10-20469 | ROVAL PPR TOWEL DISP | |
| 10-2046921A | ROVAL SEMI-RECESS | |
| 10-2046921A-6 | ROVAL SEMI-RECESS | |
| 10-204692A | ROVAL RECESSED AUTO | |
| 10-20469-9 | Roval™ Recessed Sanitary Napkin Disposal | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI COST ANALYSIS (a)**
Exhibit H.3

| ASI Item Number | Description | Cost |
|---|---|---|
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | |
| 10-20477-SM | ROVAL WASTE RECPTL S | |
| 10-20655-1824 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 18 x 24 | |
| 10-20655-2430 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 30 | |
| 10-20655-2436 | Roval™ Inter-Lok Stainless Steel Framed Mirrors w/ Curved Edge Shelf - 24 x 36 | |
| 10-20826 | ROVAL WASTE RECPTL S | |
| 10-20852 | ROVAL SAN WASTE RECP | |

**SOURCE:**
(a) ASI07018 - ASI07020

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI STANDARD COSTS (a)**
Exhibit H.4

| ASI Item Number | Description | Average Standard Cost |
|---|---|---|
| 10-20030 | ROVAL TOILET PPR DIS | |
| 10-20210 | ROVAL PPR TOWEL DISP | |
| 10-20452 | ROVAL PPR TOWEL DISP | |
| 10-20458 | ROVAL WASTE RECPTL R | |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | |
| 10-204684-50 | ROVAL NAP/TAM DISP R | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | |
| 10-204684-F | ROVAL NAP/TAM DISP R | |
| 10-20469 | ROVAL PPR TOWEL DISP | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | |
| 10-20477-SM | ROVAL SURFACE MOUNTE | |
| 10-20852 | ROVAL SAN WASTE RECP | |

**SOURCE:**
(a) ASI03590-ASI05877, ASI07080-ASI08948

Highly Confidential
Attorneys' Eyes Only

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*

**ASI PURCHASE ORDER COST - FEBRUARY 2009 TO OCTOBER 24, 2010**

Exhibit H.5

| ASI Item Number | Description | Quantity | Total Cost | Average Unit Cost |
|---|---|---|---|---|
| 10-20030 | ROVAL TOILET PPR DIS | 30 | | |
| 10-20469 | ROVAL PPR TOWEL DISP | 200 | | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | 30 | | |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 30 | | |
| 10-20826 | ROVAL WASTE RECPTL S | 100 | | |
| 10-10-000-1407 | Not Available | 100 | | |
| 10-10-000-1408 | Not Available | 140 | | |
| 10-10-000-1670 | Not Available | 19 | | |
| 10-20030 | ROVAL TOILET PPR DIS | 6,700 | | |
| 10-20031 | ROVAL TOILET PPR DIS | 1,482 | | |
| 10-20210 | ROVAL PPR TOWEL DISP | 10,134 | | |
| 10-20333 | Roval™ Automatic Deck Mounted Soap Dispenser | 2,520 | | |
| 10-20363 | Roval™ Automatic Soap Dispenser | 600 | | |
| 10-20364 | Roval™ Automatic Soap Dispenser | 2,372 | | |
| 10-20365 | ROVAL PPR TOWEL DISP | 600 | | |
| 10-20452 | ROVAL REC AUTO ROLL | 715 | | |
| 10-204523A | ROVAL SEMI-RECESS | 40 | | |
| 10-204523A-6 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | 5 | | |
| 10-204523A-9 | ROVAL WASTE RECPTL R | 5 | | |
| 10-20458 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | 1,020 | | |
| 10-204623 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | 1,775 | | |
| 10-204623-9 | ROVAL NAP/TAM DISP R | 370 | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | 380 | | |
| 10-204684-50 | ROVAL NAP/TAM DISP S | 70 | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | 110 | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | 40 | | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | 30 | | |
| 10-204684-F | ROVAL PPR TOWEL DISP | 20 | | |
| 10-20469 | ROVAL RECESS AUTO RO | 1,620 | | |
| 10-2046921A | ROVAL SEMI-RECESS | 50 | | |
| 10-2046921A-6 | ROVAL SEMI-RECESS | 5 | | |
| 10-2046921A-9 | ROVAL RECESSED AUTO | 5 | | |
| 10-204692A | ROVAL RECESSED AUTO | 50 | | |
| 10-204692A-6 | Not Available | 5 | | |
| 10-204692A-9 | ROVAL PPR TOWEL DISP | 5 | | |

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI PURCHASE ORDER COST - FEBRUARY 2009 TO OCTOBER 24, 2010**
Exhibit H.5

| ASI Item Number | Description | Quantity | Total Cost | Average Unit Cost |
|---|---|---|---|---|
| 10-20469-9 | Roval™ Recessed Sanitary Napkin Disposal | 445 | | |
| 10-20470 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 375 | | |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 1,055 | | |
| 10-20477-SM | ROVAL WASTE RECPTL S | 6,756 | | |
| 10-20826 | ROVAL SAN WASTE RECP | 1,050 | | |
| 10-20852 | ROVAL SAN WASTE RECP | 9,350 | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | 200 | | |
| 10-204684-50 | ROVAL NAP/TAM DISP R | 50 | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | 50 | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | 20 | | |
| 10-204684-9-F | ROVAL NAP/TAM DISP S | 10 | | |
| 10-204684-F | ROVAL NAP/TAM DISP R | 50 | | |
| 10-20469-9 | ROVAL PPR TOWEL DISP | 50 | | |
| 10-20477-SM | ROVAL SURFACE MOUNTE | 30 | | |
| SEAT COVER | Not Available | 338 | | |

**GENERAL NOTE:**
For purposes of this analysis, ASI Purchase Order Data that was not shipped to the U.S. was excluded.  In addition, I have not included invoices that were issued by ASI's manufacturers in Asia to ASI and have only included ASI's purchase orders to these manufacturers because of potential duplication.

**SOURCE:**
(a) ASI Purchase Orders.  See ASI03510 - ASI03589; ASI06031-ASI06044.

**NOTES:**
(1) ASI Purchase Orders were dated back to February 2009, even though ASI did not release the Roval product until October 2009.  ASI produced its first price list on October 15, 2009, and released a new price list on October 25, 2010.  As a result, I divided this analysis between costs from February 2009 to October 24, 2010, and costs after October 25, 2010.

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**ASI PURCHASE ORDER COST - OCTOBER 25, 2010 TO JANUARY 24, 2011 (1), (a)**
Exhibit H.6

| ASI Item Number | Description | Quantity | Total Cost | Average Unit Cost |
|---|---|---|---|---|
| 10-20364 | Roval™ Automatic Soap Dispenser | 144 | | |
| 10-20452 | ROVAL PPR TOWEL DISP | 80 | | |
| 10-204523A | ROVAL REC AUTO ROLL | 70 | | |
| 10-204523A-6 | ROVAL SEMI-RECESS | 15 | | |
| 10-204523A-9 | Roval™ Surface Mounted Automatic Roll Paper Towel Dispenser | 15 | | |
| 10-20458 | ROVAL WASTE RECPTL R | 54 | | |
| 10-204623 | Roval™ Recess Mounted Paper Towel Dispenser and Removable Waste Receptacle | 380 | | |
| 10-204623-9 | Roval™ Surface Mounted Paper Towel Dispenser and Removable Waste Receptacle | 120 | | |
| 10-204684-25 | ROVAL NAP/TAM DISP R | 65 | | |
| 10-204684-9-25 | ROVAL NAP/TAM DISP S | 10 | | |
| 10-204684-9-50 | ROVAL NAP/TAM DISP S | 5 | | |
| 10-20469 | ROVAL PPR TOWEL DISP | 78 | | |
| 10-2046921A | ROVAL RECESS AUTO RO | 60 | | |
| 10-2046921A-6 | ROVAL SEMI-RECESS | 15 | | |
| 10-2046921A-9 | ROVAL SEMI-RECESS | 15 | | |
| 10-204692A | ROVAL RECESSED AUTO | 60 | | |
| 10-204692A-6 | ROVAL RECESSED AUTO | 15 | | |
| 10-204692A-9 | Not Available | 15 | | |
| 10-20469-9 | ROVAL PPR TOWEL DISP | 27 | | |
| 10-20470 | Roval™ Recessed Sanitary Napkin Disposal | 100 | | |
| 10-20472 | Roval™ Partition Mounted Dual Access Sanitary Napkin Disposal | 220 | | |
| 10-20826 | ROVAL WASTE RECPTL S | 51 | | |
| 10-20852 | ROVAL SAN WASTE RECP | 1,000 | | |

**GENERAL NOTE:**

For purposes of this analysis, ASI Purchase Order Data that was not shipped to the U.S. was excluded.  In addition, I have not included invoices that were issued by ASI's manufacturers in Asia to ASI and have only included ASI's purchase orders to these manufacturers because of potential duplication.

**SOURCE:**

(a) ASI Purchase Orders.  See ASI03510 - ASI03589; ASI06031-ASI06044.

**NOTES:**

(1) ASI produced its first price list on October 15, 2009, and released a new price list on October 25, 2010.  As a result, I divided this analysis between costs from February 2009 to October 24, 2010, and costs after October 25, 2010.

*Bobrick Washroom Equipment, Inc. v. American Specialties, Inc.*
**CORRECTIVE ADVERTISING DAMAGES**
Exhibit I.1

| Fiscal Years | 2009 | 2010 | 2011 | Roval Ads | Total |
|---|---|---|---|---|---|
| Percent of Geographic Overlap between Contura and Roval | 100% | 100% | 100% | 100% | 100% |
| Total Roval Advertising Costs (1) | $ 66,767 | $ 44,030 | $ 81,967 | $ 7,294 | $ 200,058 |
| Roval advertising cost in Contura states | 66,767 | 44,030 | 81,967 | 7,294 | 200,058 |
| *Big O* Adjustment Factor (2) | 25% | 25% | 25% | 25% | 25% |
| **Corrective Advertising Damages** | **$ 16,692** | **$ 11,008** | **$ 20,492** | **$ 1,824** | **$ 50,015** |

<u>**NOTES:**</u>

(1) ASI00958
(2) *Big O Tire Dealers, Inc. v. The Goodyear Tire & Rubber Co.,* (561 F.2d 1365, 1369 (10th Cir. 1977))